# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

WALKIN' BILLBOARD, LLC D/B/A
TERMINUS TEES,

     PLAINTIFF;

V.

ATOMSCHIRM CORPORATION
D/B/A RANGER UP,

     DEFENDANT.

CIVIL ACTION NO.:
17-CV-00720-AT

## CONSENT ORDER

COMES NOW Walkin' Billboard, LLC d/b/a Terminus Tees, Plaintiff in the above-styled action ("Terminus"), and Defendant Atomschirm Corporation d/b/a RangerUp ("RangerUp") who, desiring to end the instant litigation, show this Court the following:

1. RangerUp and Terminus have executed that certain Settlement Agreement, attached as Exhibit A to this Consent Order.

2. The parties agreed that the Settlement Agreement would be enforceable as part of a Consent Order by this Court.

3. Terminus and RangerUp specifically agree that time is of the essence of this Consent Order.

It appearing to this Court that the parties hereto are in agreement to the terms and conditions of this Consent Order, it is **HEREBY ORDERED** and **ADJUDGED** that this Consent Order become an Order of this Court and that the parties are directed to strictly comply herewith.

SO ORDERED THIS 29th day of June, 2018.


_____

HON. AMY TOTENBERG

UNITED STATES DISTRICT JUDGE


Prepared and consented to by:

KAUFMAN & FORMAN, P.C.


*/s/ Alex B. Kaufman*

_____

Alex B. Kaufman

GA Bar No. 136097

8215 Roswell Road

Building 800

Atlanta, Georgia 30350

T: (770) 390-9200

F: (770) 395-6720

abk@kauflaw.net

*Attorney for Terminus*

Consented to by:

ROBBINS ROSS ALLOY BELINFANTE LITTLEFIELD LLC


*/s/ Jason S. Alloy*

_____

Jason S. Alloy

Georgia Bar No. 013188

999 Peachtree Street, N.E., Suite 1120

Atlanta, GA 30309-3996

*Attorney for RangerUp*



## SETTLEMENT AGREEMENT AND MUTUAL RELEASE

This SETTLEMENT AGREEMENT AND MUTUAL RELEASE (the "Settlement Agreement") is entered into by and between:

Walkin' Billboard, LLC d/b/a Terminus Tees, a Georgia limited liability company. ("Plaintiff or Terminus"); and

Atomschirm Corporation d/b/a RangerUp, a North Carolina corporation ("Defendant or RangerUp");

Plaintiff and Defendant are each a "Party," and will hereafter be collectively referred to as the "Parties" to this Settlement Agreement. This Settlement Agreement shall be in full force and effect on this __25 ᵗʰ__ day of June, 2018 (the "Effective Date").

### WITNESSETH:

WHEREAS, Plaintiff and Defendant desire to settle the lawsuit styled as Walkin' Billboard, LLC d/b/a Terminus Tees v. Atomschirm Corporation d/b/a RangerUp, Case Number 1: 17-cv-00720-AT, filed in the United States District Court for the Northern District of Georgia, Atlanta Division (the "Lawsuit");

WHEREAS, Plaintiff and Defendant have reached an understanding of the settlement terms that are mutually acceptable and shall fully and finally resolve any and all issues and claims, including those brought or that could have been brought in the Lawsuit;

WHEREAS, Plaintiff and Defendant desire to settle any and all other claims or potential claims, of any nature, whether known or unknown, matured or unmatured, fixed or contingent, between and among them and their affiliates, officers, directors, owners, members, agents, employees, heirs, agents, principals, predecessors, successors, and assigns; and

WHEREAS, the Parties intend the terms of this Settlement Agreement to be a mutual undertaking, obligation, and binding upon the parties and their respective members, officers, representatives, heirs, successors, and assigns.

NOW, THEREFORE, in consideration of the foregoing mutual covenants and promises contained herein and such other good and valuable consideration, the



mutual receipt, adequacy, and legal sufficiency of which is hereby acknowledged, the parties agree as follows:

1.   **SETTLEMENT AMOUNT.**

    a.    <u>Settlement Payment</u>. Within five (5) days of the Effective Date, the Parties agree to execute a consent order for Judge Totenberg's signature (the "<u>Consent Order</u>"), substantially in the form of **Exhibit "1,"** attached and incorporated by reference containing, *inter alia*, the following material terms:

        i.  RangerUp agrees to pay the principal amount of One Hundred Eighty Thousand and 00/100 Dollars ($180,000.00) (the "<u>Settlement Amount</u>") as follows:

            1.  RangerUp shall pay make a payment to Terminus in the amount of Fifteen Thousand and 00/100 Dollars ($15,000.00) on or before June 4, 2018, which shall be applied against the Settlement Amount (the "<u>Initial Payment</u>");

            2.  Thereafter, RangerUp shall make 48 equal, monthly installments in the amount of $3,437.50, beginning July 7, 2018, and a like payment due and payable on or before the 7th day of each consecutive month thereafter until the Settlement Amount is paid in full (the "<u>Settlement Payments</u>").

        ii.  Upon default of any Settlement Payment, RangerUp shall have a 7-day cure period upon written or electronic email notice to Jason Alloy or his designee. Failure to cure shall result in the balance of the Settlement Amount to be accelerated in full, including default interest, but less any Settlement Payments previously made, to become immediately due and owing, together with actual attorney's fees and costs of collection;

        iii.  An uncured default shall result in Terminus submitting a letter to the Clerk of the Northern District of Georgia, and the Consent Order shall automatically convert to a Consent



Judgment for the amount of the balance due and owing of the Settlement Amount, less any payments made.; and

b.  <u>Timeliness of Payments</u>. Settlement Payments shall be deemed timely made if, and only if, they are received on or before the due dates set forth in the Consent Order (the "<u>Due Dates</u>"). The preceding sentence notwithstanding, to the extent that any Settlement Payment falls upon a weekend day or Federal or bank holiday, the Due Date for such Settlement Payment will be automatically extended to the next non-holiday, non-weekend business day. Time is of the essence.

c.  <u>Method and Place of Payment</u>. RangerUp shall make the Initial Payment and all Settlement Payments, in good funds and via wire transfer, to Plaintiff, addressed as follows:

TERMINUS TEES
ATTN: JON LADD
JP MORGAN CHASE BANK
ROUTING NO.:      ███2387
ACCOUNT NO.:     ███9833

## 2.  DISPOSITION OF REMAINING INVENTORY.

a.  <u>Tagged Shirts</u>. Terminus will keep all RangerUp tagged, but unfinished shirts in its care, custody and control.

b.  <u>Finished Shirts</u>. Terminus shall transfer all RangerUp finished shirts ("<u>Finished Shirts</u>") in its care, custody and control to RangerUp, at RangerUp's sole expense, at a mutually agreeable time and place on or before June 30, 2018. Such types and numbers of Finished Shirts shall substantially conform to the list of inventory attached hereto and incorporated by reference as **Exhibit "2."** Terminus will gather the Finished Shirts in one location and will allow RangerUp to check the inventory against the records provided by Terminus. To the extent that the Finished Shirts inventory does not conform to Exhibit 2, the nonconforming inventory will be reduced from the first month's settlement payment at a "dollar for dollar" amount off of the price list on Exhibit 2.



**3.    DISMISSAL OF LITIGATION.** The Parties agree to file the attached "Stipulation of Dismissal and Request for Court Order attached as **Exhibit "3"** within five days of this agreement being executed by the Parties. The Parties further agree to the Proposed Order included as part of **Exhibit 3**.

**4.    REPRESENTATIONS AND WARRANTIES.**

    a.    Each Party represents and warrants that it has the requisite corporate authority to enter into this Settlement Agreement.

    b.    RangerUp represents and warrants that it has the financial wherewithal to meet its obligations under this Settlement Agreement.

**5.    MUTUAL RELEASES.** Except for any claims, causes of action, or demands based on or arising from the Parties' respective obligations under this Settlement Agreement, the Parties each release the other, together with the other's representatives, owners, officers, employees, agents, insurers, attorneys, successors, and assigns, if any, from any and all claims, counterclaims, causes of action, and demands of any kind, arising out of or relating to the Lawsuit, whether known or unknown, which the releasing Party has, ever had, or ever in the future may have and which arise from acts or omissions occurring up to and including the Effective Date.

**6.    MUTUAL NON-DISPARAGEMENT.** No Party or its members, officers, agents, or assignees shall, directly or indirectly, make or encourage others to make any disparaging statements (i.e., statements harmful to business interests, reputation or good will) against the other Party in any form (orally, in writing, etc.), nor shall any Party release any information that is intended to, or reasonably could be foreseen to, disparage, embarrass or criticize the other Party except (a) as may be required by law, (b) to enforce this Settlement Agreement, (c) pursuant to the requirements of any governmental agency or body, (d) as necessary for the prosecution or defense of any civil suit arising out of the same facts and circumstances that gave rise to the Lawsuit; or (e) as mutually agreed in writing. Should any Party disclose information that could be construed as disparaging such disclosing Party shall advise such persons that they must maintain the strict confidentiality of such information and must not disclose it unless otherwise required by law. Furthermore, if any Party is required by law to disclose any of the terms of this Settlement Agreement pursuant to a subpoena, court order, government investigation, in connection with a civil suit,



or otherwise, such Party will, before making any such disclosure, provide prompt written notice to counsel of record.  Each Party further agrees that they will not encourage or incite others to assert any complaint, claim or charge, or to initiate any legal proceeding against the other Party arising out of or related to the Lawsuit as mutually released herein.

     **7.**    **NO ASSIGNMENT.**  The Parties each represent and warrant to the other that he, she, or it, is the sole legal, equitable, and beneficial owners of the respective claims being released hereby and warrants and represents that he, she, or it has not assigned or in any way conveyed, released, waived, transferred, or encumbered all or any portion of its claims, demands, causes of action, rights to payment, or any other rights conveyed or released in this Settlement Agreement.

     **8.**    **ACKNOWLEDGMENT.**  Each Party acknowledges that he, she, or it, and his, her, or its attorney have participated in the negotiation and drafting of this Settlement Agreement, and that no provision of this Settlement Agreement shall be construed against or interpreted to the disadvantage of either Party by any court or other governmental, judicial, or other authority by reason of such Party having or being deemed to have structured, dictated, or drafted such provision. In the event of any dispute between the Parties concerning this Settlement Agreement, the Parties agree that any rule of construction to the effect that any ambiguity in the language of the Settlement Agreement is to be resolved against the drafting Party shall not apply.

     **9.**    **NO ADMISSION.**  Except solely for the enforcement of this Settlement Agreement, the Parties agree that the execution and delivery of this Settlement Agreement shall not be construed as an admission of liability by any party or that any party recognizes the legal or factual merit of any claims in the Suit and that the Parties deny any liability whatsoever.

     **10.**    **COMPROMISE.**  The Settlement Amount and disposition of inventory outlined in Section 2 reflects a compromised sum and will not make either party whole. Terminus shall control all tax references for the payment amount it receives.

     **11.**    **CONSIDERATION.**  The Parties hereby acknowledge the mutual receipt, adequacy, and legal sufficiency of the foregoing mutual covenants and promises, as well as the dismissals with prejudice, contained herein and such other good and valuable consideration.



12.    **MISCELLANEOUS.**

a.    The laws of the State of Georgia shall exclusively govern this Settlement Agreement.  The Parties expressly consent to the sole and exclusive jurisdiction and exclusive venue in the United States District Court for the Northern District of Georgia, Atlanta Division to enforce any claim or controversy arising out of this Settlement Agreement. Each party irrevocably waives any objection based on venue, and submits to the exclusive subject matter jurisdiction and personal jurisdiction of those courts for purposes of any such proceeding.

b.    This Settlement Agreement contains and embodies the entire agreement of the Parties hereto and no representations, inducements, or agreement between the Parties not contained and embodied herein shall be of any force or effect.

c.    Each Party is responsible for their individual costs and attorney's fees associated with the Suit and this Settlement Agreement.

d.    The terms of this Settlement Agreement are binding upon the Parties, their heirs, executors, and administrators and successors and assigns.

e.    The Parties acknowledge that the facts pursuant to and on which the Settlement Agreement is or may be based may hereafter prove to be other than or different from the facts known or believed by the Parties to be true. Except for any representations, warranties, stipulations, or covenants expressly set forth in this Settlement Agreement, each of the Parties expressly accepts and assumes the risk of the facts proving to be different, and the Parties agree that all terms of this Settlement Agreement shall be in all respects effective and not subject to termination or rescission on account of any such differences in facts known or unknown at this time.

f.    No waiver or modification of this Settlement Agreement will be binding upon either Party unless made in writing and signed by a duly authorized representative of such Party and no failure or delay in enforcing any right will be deemed a waiver.

g.    This Settlement Agreement shall be binding upon and inure to the benefit of the respective successors and assigns of each of the Parties hereto.



### 13.   COUNTERPARTS AND EXECUTION.

a.      This Settlement Agreement may be executed in two or more counterparts, each of which shall be deemed an original, and such counterparts shall constitute but one and the same instrument. For purposes of this Settlement Agreement, facsimile, email, and other electronic signatures shall have the full force and effect as an original.

b.      Each party hereto shall execute and deliver all such other documents and do all such other acts and things as may be necessary to fully effectuate this Settlement Agreement and the matters contemplated thereby.

IN WITNESS WHEREOF, the parties hereto have caused this Settlement Agreement to be duly executed as of the day and year first above written.

**PLAINTIFF**

Sworn and subscribed before me
this _28th_ day of June, 2018.

Haley Putman

Notary Public
My Commission Expires:

(NOTARY SEAL)

**DEFENDANT**

Sworn and subscribed before me
this _25th_ day of June, 2018.

Notary Public
My Commission Expires:

(NOTARY SEAL)
NOTARY PUBLIC
Durham County, North Carolina
My Commission Expires 3-13-2022

**WALKIN' BILLBOARDS, LLC D/B/A
TERMINUS TEES**

(SEAL)
By:  Mark Hanson
Title:  owner
Date:

**ATOMSCHIRM CORPORATION D/B/A
RANGER UP**

(SEAL)
By:  Nicola  J  Pa  Miscigno
Title:  President
Date:  25  June  2018

Page 7 of 8



**APPROVED AS TO FORM BY:**

Alex B. Kaufman
Georgia State Bar No.: 136097
KAUFMAN & FORMAN, P.C.
8215 Roswell Road, Building 800
Atlanta, Georgia 30350
Attorney for Plaintiff

Jason S. Alloy
Georgia Bar No. 013188
ROBBINS ROSS ALLOY BELINFANTE
LITTLEFIELD LLC
999 Peachtree Street, N.E., Suite 1120
Atlanta, GA 30309-3996
Attorney for Defendant



**<u>Exhibit "1"</u>**
*Form of Consent Order*

Exhibit 1

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

WALKIN' BILLBOARD, LLC D/B/A
TERMINUS TEES,

      PLAINTIFF;

v.

ATOMSCHIRM CORPORATION
D/B/A RANGER UP,

      DEFENDANT.

CIVIL ACTION NO.:
17-CV-00720-AT

## CONSENT ORDER

COMES NOW Walkin' Billboard, LLC d/b/a Terminus Tees, Plaintiff in the above-styled action ("Terminus"), and Defendant Atomschirm Corporation d/b/a RangerUp ("RangerUp") who, desiring to end the instant litigation, show this Court the following:

1. RangerUp and Terminus have executed that certain Settlement Agreement, attached as Exhibit A to this Consent Order.

2. The parties agreed that the Settlement Agreement would be enforceable as part of a Consent Order by this Court.

3. Terminus and RangerUp specifically agree that time is of the essence of this Consent Order.

Exhibit 1

It appearing to this Court that the parties hereto are in agreement to the terms and conditions of this Consent Order, it is **HEREBY ORDERED** and **ADJUDGED** that this Consent Order become an Order of this Court and that the parties are directed to strictly comply herewith.

SO   ORDERED   THIS   _____   day   of   _____,

_____

_____

HON. AMY TOTENBERG
UNITED STATES DISTRICT JUDGE

Prepared and consented to by:

KAUFMAN & FORMAN, P.C.

Consented to by:

ROBBINS ROSS ALLOY BELINFANTE
LITTLEFIELD LLC

_____

Alex B. Kaufman
GA Bar No. 136097
8215 Roswell Road
Building 800
Atlanta, Georgia 30350
T: (770) 390-9200
F: (770) 395-6720
abk@kauflaw.net
*Attorney for Terminus*

_____

Jason S. Alloy
Georgia Bar No. 013188
999 Peachtree Street, N.E., Suite 1120
Atlanta, GA 30309-3996
*Attorney for RangerUp*

Exhibit 1



**Exhibit "2"**
*Finished Shirt Inventory List*

Exhibit A   M.A.

|  |  | 13121 |  | $139,714.20 |
|---|---|---|---|---|
| SKU | ProductName | Stock | COST | TOTAL |
| DF001-lg | RANGERUP-The-Damn-Few-Caffeine-and-Hate-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 9 | $9.10 | $81.90 |
| DF001-sm | RANGERUP-The-Damn-Few-Caffeine-and-Hate-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 1 | $9.10 | $9.10 |
| DF001-xl | RANGERUP-The-Damn-Few-Caffeine-and-Hate-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 9 | $9.10 | $81.90 |
| DF001-xxd | RANGERUP-The-Damn-Few-Caffeine-and-Hate-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 3 | $11.10 | $33.30 |
| DM001-lg | BLACK Never Outgunned Normal-Fit T-Shirt | 18 | $9.10 | $163.80 |
| DM002-sm | RED Never Outgunned Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| DM003-lg | ROYAL BLUE Never Outgunned Ultra-Thin Vintage T-Shirt (Size: ) | 4 | $10.50 | $42.00 |
| DM003-sm | ROYAL BLUE Never Outgunned Ultra-Thin Vintage T-Shirt | 6 | $10.50 | $63.00 |
| DM003-xd | ROYAL BLUE Never Outgunned Ultra-Thin Vintage T-Shirt (Size: ) | 25 | $10.50 | $262.50 |
| DM003-xxd | ROYAL BLUE Never Outgunned Ultra-Thin Vintage T-Shirt (Size: ) | 10 | $12.50 | $125.00 |
| DM004-lg | RANGERUP-SAGE-Never-Outgunned-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Sage-L | 19 | $10.50 | $199.50 |
| DM004-md | RANGERUP-SAGE-Never-Outgunned-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Sage-M | 3 | $10.50 | $31.50 |
| DM004-sm | RANGERUP-SAGE-Never-Outgunned-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Sage-S | 5 | $10.50 | $52.50 |
| DM006-lg | WOMEN'S Never Outgunned BLACK Tank Top (Size: ) | 2 | $9.95 | $19.90 |
| DM007-lg | Never Outgunned Stay Vigilant Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| DM007-xl | Never Outgunned Stay Vigilant Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| DM008-lg | Don't Give Up - Never Outgunned Ultra-Thin Vintage T-Shirt (Size: ) | 13 | $10.50 | $136.50 |
| DM008-md | Don't Give Up - Never Outgunned Ultra-Thin Vintage T-Shirt (Size: ) | 55 | $10.50 | $577.50 |
| DM008-sm | Don't Give Up - Never Outgunned Ultra-Thin Vintage T-Shirt (Size: ) | 27 | $10.50 | $283.50 |
| DM008-xl | Don't Give Up - Never Outgunned Ultra-Thin Vintage T-Shirt (Size: ) | 30 | $10.50 | $315.00 |
| DM008-xxd | Don't Give Up - Never Outgunned Ultra-Thin Vintage T-Shirt (Size: ) | 53 | $12.50 | $662.50 |
| DM009-lg | I've Got This Never Outgunned Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| DM009-xxd | I've Got This Never Outgunned Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| DM010-lg | No Day Can Break Me Normal-Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| DM010-md | No Day Can Break Me Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| DM010-sm | No Day Can Break Me Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| DM010-xl | No Day Can Break Me Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| DM010-xxd | No Day Can Break Me Normal-Fit T-Shirt (Size: ) | 7 | $11.10 | $77.70 |
| DM010-xxxd | No Day Can Break Me Normal-Fit T-Shirt (Size: ) | 2 | $11.60 | $23.20 |
| RF001-md | blowup | 1 | $10.50 | $10.50 |
| RF003-xd | wedid | 2 | $12.50 | $25.00 |
| RF004-xl | marcus | 1 | $10.50 | $10.50 |
| RF004-xxd | marcus | 1 | $12.50 | $12.50 |
| RU001-lg | RANGERUP-Derka-Derka-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 8 | $9.10 | $72.80 |
| RU001-md | RANGERUP-Derka-Derka-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 2 | $9.10 | $18.20 |
| RU001-sm | RANGERUP-Derka-Derka-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 35 | $9.10 | $318.50 |
| RU001-xxd | RANGERUP-Derka-Derka-Normal-Fit-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 12 | $11.10 | $133.20 |
| RU001-xxxd | Derka Derka Normal Fit T-Shirt (Size: 3X-Large) | 7 | $11.60 | $81.20 |
| RU002-lg | Blue Falcon Normal Fit T-Shirt (Size: ) | 8 | $9.10 | $72.80 |
| RU002-md | Blue Falcon Normal Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU002-sm | Blue Falcon Normal Fit T-Shirt | 12 | $9.10 | $109.20 |
| RU002-xl | Blue Falcon Normal Fit T-Shirt (Size: ) | 9 | $9.10 | $81.90 |
| RU002-xxd | Blue Falcon Normal Fit T-Shirt (Size: ) | 27 | $11.10 | $299.70 |
| RU003-lg | I Club Hippies Men's Normal Fit T-Shirt (Size: LARGE) | 19 | $9.10 | $172.90 |
| RU003-md | I Club Hippies Men's Normal Fit T-Shirt (Size: MEDIUM) | 17 | $9.10 | $154.70 |
| RU003-sm | I Club Hippies Men's Normal Fit T-Shirt (Size: SMALL) | 4 | $9.10 | $36.40 |
| RU003-xl | I Club Hippies Men's Normal Fit T-Shirt (Size: ) | 37 | $9.10 | $336.70 |
| RU003-xxd | I Club Hippies Men's Normal Fit T-Shirt (Size: ) | 42 | $11.10 | $466.20 |
| RU003-xxxd | I Club Hippies Men's Normal Fit T-Shirt (Size: 3X-LARGE) | 16 | $11.60 | $185.60 |
| RU004-lg | You Stay Classy Iraq Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU004-md | You Stay Classy Iraq Normal-Fit T-Shirt (Size: ) | 16 | $9.10 | $145.60 |
| RU004-sm | You Stay Classy Iraq Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU004-xl | You Stay Classy Iraq Normal-Fit T-Shirt (Size: ) | 11 | $9.10 | $100.10 |
| RU004-xxd | You Stay Classy Iraq Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU004-xxxd | You Stay Classy Iraq Normal-Fit T-Shirt (Size: ) | 4 | $11.60 | $46.40 |
| RU005-lg | Black Ops Men's Normal Fit T-Shirt (Size: ) | 23 | $9.10 | $209.30 |
| RU005-md | Black Ops Men's Normal Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU005-sm | Black Ops Men's Normal Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU005-xxd | Black Ops Men's Normal Fit T-Shirt (Size: ) | 4 | $11.10 | $44.40 |
| RU014-md | Secret Squirrel Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU014-sm | Secret Squirrel Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU014-xxd | Secret Squirrel Shirt (Size: ) | 2 | $11.10 | $22.20 |
| RU019-lg | Vive la France Men's Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU019-md | Vive la France Men's Normal-Fit T-Shirt (Size: ) | 8 | $9.10 | $72.80 |
| RU019-sm | Vive la France Men's Normal-Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU019-xl | Vive la France Men's Normal-Fit T-Shirt (Size: ) | 8 | $9.10 | $72.80 |
| RU019-xxd | Vive la France Men's Normal-Fit T-Shirt (Size: ) | 7 | $11.10 | $77.70 |
| RU019-xxxd | Vive la France Men's Normal-Fit T-Shirt (Size: ) | 10 | $11.60 | $116.00 |
| RU044-lg | Unapologetically American Classic Normal Fit T-Shirt (Size: LARGE) | 2 | $9.10 | $18.20 |
| RU044-md | Unapologetically American Classic Normal Fit T-Shirt (Size: MEDIUM) | 2 | $9.10 | $18.20 |

Exhibit 2 Page 2 of 24

| SKU | ProductName | Stock | COST | TOTAL |
|---|---|---|---|---|
| | | 13121 | | $139,714.20 |
| RU044-sm | Unapologetically American Classic Normal Fit T-Shirt (Size: SMALL) | 7 | $9.10 | $63.70 |
| RU044-xl | Unapologetically American Classic Normal Fit T-Shirt (Size: X-LARGE) | 5 | $9.10 | $45.50 |
| RU044-xxl | Unapologetically American Classic Normal Fit T-Shirt (Size: 2X-LARGE) | 1 | $11.10 | $11.10 |
| RU044-xxxl | Unapologetically American Classic Normal Fit T-Shirt (Size: 3X-LARGE) | 1 | $11.60 | $11.60 |
| RU046-md | Freedom Isn't Free Men's Normal-Fit T-Shirt (Size: MEDIUM) | 28 | $10.10 | $282.80 |
| RU046-sm | Freedom Isn't Free Men's Normal-Fit T-Shirt (Size: SMALL) | 36 | $10.10 | $363.60 |
| RU046-xxl | Freedom Isn't Free Men's Normal-Fit T-Shirt (Size: 2XL) | 20 | $13.10 | $262.00 |
| RU046-xxxl | Freedom Isn't Free Men's Normal-Fit T-Shirt (Size: 3XL) | 15 | $13.60 | $204.00 |
| RU064-lg | RANGERUP-WOMENS-Unapologetically-American-Classic-T-Shirt-BACK-SCREENTAG-3300L-Midnight Navy-L | 17 | $9.95 | $169.15 |
| RU064-md | RANGERUP-WOMENS-Unapologetically-American-Classic-T-Shirt-BACK-SCREENTAG-3300L-Midnight Navy-M | 22 | $9.95 | $218.90 |
| RU064-sm | RANGERUP-WOMENS-Unapologetically-American-Classic-T-Shirt-BACK-SCREENTAG-3300L-Midnight Navy-S | 8 | $9.95 | $79.60 |
| RU064-xl | RANGERUP-WOMENS-Unapologetically-American-Classic-T-Shirt-BACK-SCREENTAG-3300L-Midnight Navy-XL | 19 | $9.95 | $189.05 |
| RU064-xxl | RANGERUP-WOMENS-Unapologetically-American-Classic-T-Shirt-BACK-SCREENTAG-3300L-Midnight Navy-2XL | 4 | $11.95 | $47.80 |
| RU067-lg | Soldier's Memorial Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU067-md | Soldier's Memorial Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU067-xxl | Soldier's Memorial Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU067-xxxl | Soldier's Memorial Normal-Fit T-Shirt (Size: ) | 7 | $11.60 | $81.20 |
| RU068-lg | RANGERUP-Saint-Michael-Archangel-Protector-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Black-L | 5 | $9.10 | $45.50 |
| RU068-md | RANGERUP-Saint-Michael-Archangel-Protector-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Black-M | 5 | $9.10 | $45.50 |
| RU068-sm | RANGERUP-Saint-Michael-Archangel-Protector-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Black-S | 13 | $9.10 | $118.30 |
| RU068-xl | RANGERUP-Saint-Michael-Archangel-Protector-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Black-XL | 11 | $9.10 | $100.10 |
| RU068-xxl | RANGERUP-Saint-Michael-Archangel-Protector-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Black-2XL | 7 | $11.10 | $77.70 |
| RU068-xxxl | RANGERUP-Saint-Michael-Archangel-Protector-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Black-3XL | 11 | $11.60 | $127.60 |
| RU069-lg | RANGERUP-2nd-Amendment-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Sand-L | 4 | $9.10 | $36.40 |
| RU069-md | RANGERUP-2nd-Amendment-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Sand-M | 11 | $9.10 | $100.10 |
| RU069-sm | RANGERUP-2nd-Amendment-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Sand-S | 23 | $9.10 | $209.30 |
| RU069-xl | RANGERUP-2nd-Amendment-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Sand-XL | 21 | $9.10 | $191.10 |
| RU069-xxl | RANGERUP-2nd-Amendment-Normal-Fit-T-Shirt-BACK-SCREENTAG-6200-Sand-2XL | 3 | $11.10 | $33.30 |
| RU069-xxxl | RANGERUP-2nd-Amendment-Normal-Fit-T-Shirt-BACK-SCREENTAG-6200-Sand-2XL | 35 | $11.60 | $406.00 |
| RU070-lg | Patriot's Day Normal Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU070-xxl | Patriot's Day Normal Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU070-xxxl | Patriot's Day Normal Fit T-Shirt (Size: ) | 3 | $11.60 | $34.80 |
| RU076-lg | Unapologetically American FLAG Normal Fit T-Shirt (Size: ) | 14 | $9.10 | $127.40 |
| RU076-sm | Unapologetically American FLAG Normal Fit T-Shirt (Size: Small) | 27 | $9.10 | $245.70 |
| RU076-xl | Unapologetically American FLAG Normal Fit T-Shirt (Size: X-Large) | 12 | $9.10 | $109.20 |
| RU076-xxl | Unapologetically American FLAG Normal Fit T-Shirt (Size: ) | 10 | $11.10 | $111.00 |
| RU076-xxxl | Unapologetically American FLAG Normal Fit T-Shirt (Size: ) | 60 | $11.60 | $696.00 |
| RU077-lg | WOMENS Saint Michael Archangel T-Shirt (Size: ) | 8 | $9.95 | $79.60 |
| RU077-md | WOMENS Saint Michael Archangel T-Shirt (Size: ) | 2 | $8.95 | $19.90 |
| RU077-sm | WOMENS Saint Michael Archangel T-Shirt (Size: SMALL) | 5 | $9.95 | $49.75 |
| RU077-xl | WOMENS Saint Michael Archangel T-Shirt (Size: ) | 1 | $8.95 | $8.95 |
| RU077-xxl | WOMENS Saint Michael Archangel T-Shirt (Size: ) | 2 | $11.95 | $23.90 |
| RU079-lg | Sons of Liberty Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU079-sm | Sons of Liberty Normal-Fit T-Shirt (Size: SMALL) | 3 | $9.10 | $27.30 |
| RU079-xxl | Sons of Liberty Normal-Fit T-Shirt (Size: ) | 2 | $11.60 | $23.20 |
| RU080-sm | Unapologetically American FLAG Shirt Womens (Sizes: ) | 1 | $9.95 | $9.95 |
| RU080-md | Unapologetically American FLAG Shirt Womens (Sizes: ) | 4 | $9.95 | $39.80 |
| RU080-xl | Unapologetically American FLAG Shirt Womens (Sizes: ) | 1 | $9.95 | $9.95 |
| RU087-xxl | WOMENS Soldier's Memorial T-Shirt (Size: 2XL) | 1 | $11.95 | $11.95 |
| RU087-sm | WOMENS Soldier's Memorial T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU088-lg | RANGERUP-UA-Vietnam-Wall-Normal-Fit-T-Shirt-DROP-SHIP | 13 | $9.10 | $118.30 |
| RU088-md | RANGERUP-UA-Vietnam-Wall-Normal-Fit-T-Shirt-DROP-SHIP | 4 | $9.10 | $36.40 |
| RU088-xl | RANGERUP-UA-Vietnam-Wall-Normal-Fit-T-Shirt-DROP-SHIP | 5 | $9.10 | $45.50 |
| RU088-xxl | RANGERUP-UA-Vietnam-Wall-Normal-Fit-T-Shirt-DROP-SHIP | 12 | $11.10 | $133.20 |
| RU088-xxxl | RANGERUP-UA-Vietnam-Wall-Normal-Fit-T-Shirt-DROP-SHIP | 1 | $11.60 | $11.60 |
| ru093-lg | In God We Trust Normal-Fit T-Shirt (Size: ) | 24 | $9.10 | $218.40 |
| ru093-md | In God We Trust Normal-Fit T-Shirt (Size: ) | 20 | $9.10 | $182.00 |
| ru093-sm | In God We Trust Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| ru093-xl | In God We Trust Normal-Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| ru093-xxl | In God We Trust Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU095-lg | PREORDER WOMENS In God We Trust Shirt (size: LG) | 1 | $9.95 | $9.95 |
| RU1000-lg | Meat Gazer Ultra-Thin Vintage T-Shirt (Size: ) | 5 | $10.50 | $52.50 |
| RU1000-sm | Meat Gazer Ultra-Thin Vintage T-Shirt (Size: ) | 8 | $10.50 | $84.00 |
| RU1000-xl | Meat Gazer Ultra-Thin Vintage T-Shirt (Size: ) | 20 | $10.50 | $210.00 |
| RU1000-xxl | Meat Gazer Ultra-Thin Vintage T-Shirt (Size: ) | 34 | $12.50 | $425.00 |
| RU1004-lg | Old Man's Club Violence Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU1004-sm | Old Man's Club Violence Ultra-Thin Vintage T-Shirt (Size: SMALL) | 3 | $10.50 | $31.50 |

Exhibit 2 Page 3 of 24

| | | 13121 | | $139,714.20 |
|---|---|---|---|---|
| SKU | ProductName | Stock | COST | TOTAL |
| RU1004-xd | Old Man's Club Violence Ultra-Thin Vintage T-Shirt (Size: ) | 4 | $10.50 | $42.00 |
| RU1004-xxd | Old Man's Club Violence Ultra-Thin Vintage T-Shirt (Size: ) | 4 | $12.50 | $50.00 |
| RU1005-lg | Old Man's Club Judgment T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU1005-sm | Old Man's Club Judgment T-Shirt (Size: Small) | 2 | $9.10 | $18.20 |
| RU1005-xt | Old Man's Club Judgment T-Shirt (Size: ) | 11 | $9.10 | $100.10 |
| RU1006-lg | RANGERUP-Why-I-Joined-the-Infantry-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-L | 1 | $9.10 | $9.10 |
| RU1006-md | RANGERUP-Why-I-Joined-the-Infantry-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-S | 2 | $9.10 | $18.20 |
| RU1006-sm | RANGERUP-Why-I-Joined-the-Infantry-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-S | 3 | $9.10 | $27.30 |
| RU1006-xd | RANGERUP-Why-I-Joined-the-Infantry-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-2XL | 1 | $11.10 | $11.10 |
| RU1006-xxd | RANGERUP-Why-I-Joined-the-Infantry-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-3XL | 5 | $11.60 | $58.00 |
| RU1007-lg | RANGERUP-Avenger-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 3 | $9.10 | $27.30 |
| RU1007-md | RANGERUP-Avenger-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 5 | $9.10 | $45.50 |
| RU1007-xl | RANGERUP-Avenger-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 6 | $9.10 | $54.60 |
| RU1007-xd | RANGERUP-Avenger-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 4 | $11.10 | $44.40 |
| RU1007-xxd | RANGERUP-Avenger-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 1 | $11.60 | $11.60 |
| RU1008-sm | Water Buffalo Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU1008-xl | Water Buffalo Ultra-Thin Vintage T-Shirt (Size: ) | 15 | $10.50 | $157.50 |
| RU1010-lg | RANGERUP-Come-and-Take-It-Otter-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Royal-L | 1 | $9.10 | $9.10 |
| RU1010-md | RANGERUP-Come-and-Take-It-Otter-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Royal-M | 2 | $9.10 | $18.20 |
| RU1010-xxd | RANGERUP-Come-and-Take-It-Otter-Normal-Fit-T-Shirt-BACK-SCREENTAG--6200-Royal-3XL | 3 | $11.60 | $34.80 |
| RU1011-lg | RANGERUP-Live-for-Them-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 18 | $9.10 | $163.80 |
| RU1011-sm | RANGERUP-Live-for-Them-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 2 | $9.10 | $18.20 |
| RU1012-lg | RANGERUP-Remember-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 2 | $9.10 | $18.20 |
| RU1012-xl | RANGERUP-Remember-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 3 | $9.10 | $27.30 |
| RU1012-xxd | RANGERUP-Remember-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 24 | $11.10 | $266.40 |
| RU1012-xxxd | RANGERUP-Remember-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 1 | $11.60 | $11.60 |
| RU1013-lg | Poppy Flag Ultra-Thin Vintage T-Shirt (Size: ) | 27 | $10.50 | $283.50 |
| RU1013-md | Poppy Flag Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU1013-sm | Poppy Flag Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU1013-xxd | Poppy Flag Ultra-Thin Vintage T-Shirt (Size: ) | 7 | $12.50 | $87.50 |
| RU1014-lg | WOMEN'S Poppy Flag T-Shirt (Size: ) | 14 | $9.95 | $139.30 |
| RU1014-md | WOMEN'S Poppy Flag T-Shirt (Size: ) | 9 | $9.95 | $89.55 |
| RU1014-sm | WOMEN'S Poppy Flag T-Shirt (Size: ) | 13 | $9.95 | $129.35 |
| RU1014-xl | WOMEN'S Poppy Flag T-Shirt (Size: ) | 14 | $9.95 | $139.30 |
| RU1015-lg | If You Ain't First You're Last Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU1015-md | If You Ain't First You're Last Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU1015-xxd | If You Ain't First You're Last Normal-Fit T-Shirt (Size: ) | 2 | $11.60 | $23.20 |
| RU1016-lg | Tread Upon Serpents Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU1016-xxd | Tread Upon Serpents Normal-Fit T-Shirt (Size: ) | 1 | $11.60 | $11.60 |
| RU1017-lg | RANGERUP-Palm-Trees-and-IEDs-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-L | 3 | $10.50 | $31.50 |
| RU1017-sm | RANGERUP-Palm-Trees-and-IEDs-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-S | 1 | $10.50 | $10.50 |
| RU1017-xl | RANGERUP-Palm-Trees-and-IEDs-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-XL | 11 | $10.50 | $115.50 |
| RU1017-xxd | RANGERUP-Palm-Trees-and-IEDs-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-2XL | 5 | $12.50 | $62.50 |
| RU1018-lg | WOMEN'S Peaches Tank (Size: ) | 21 | $10.10 | $212.10 |
| RU1018-md | WOMEN'S Peaches Tank (Size: ) | 6 | $10.10 | $60.60 |
| RU1018-sm | WOMEN'S Peaches Tank (Size: ) | 1 | $10.10 | $10.10 |
| RU1018-xl | WOMEN'S Peaches Tank (Size: ) | 16 | $10.10 | $161.60 |
| RU1018-xxd | WOMEN'S Peaches Tank (Size: ) | 8 | $12.10 | $96.80 |
| RU1019-lg | RANGERUP-COL-Kilgore's-Helicopter-Tours-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Espresso-L | 1 | $10.50 | $10.50 |
| RU1019-md | RANGERUP-COL-Kilgore's-Helicopter-Tours-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Espresso-M | 11 | $10.50 | $115.50 |
| RU1019-sm | RANGERUP-COL-Kilgore's-Helicopter-Tours-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Espresso-S | 3 | $10.50 | $31.50 |
| RU1019-xl | RANGERUP-COL-Kilgore's-Helicopter-Tours-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Espresso-XL | 11 | $10.50 | $115.50 |
| RU1020-lg | American Classic .50 Cal Ultra-Thin Vintage T-Shirt (Size: ) | 6 | $10.50 | $63.00 |
| RU1020-md | American Classic .50 Cal Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU1020-sm | American Classic .50 Cal Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU1020-xl | American Classic .50 Cal Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU1020-xxd | American Classic .50 Cal Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $12.50 | $37.50 |
| RU1024-md | Get Fit or Die Classic Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU1024-xxd | Get Fit or Die Classic Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU1025-lg | Jared Bullock Tank (Size: ) | 12 | $10.10 | $121.20 |
| RU1025-md | Jared Bullock Tank (Size: ) | 12 | $10.10 | $121.20 |
| RU1025-sm | Jared Bullock Tank (Size: ) | 7 | $10.10 | $70.70 |

Exhibit 2 Page 4 of 24

| SKU | ProductName | 13121 Stock | $139,714.20 COST | TOTAL |
|---|---|---|---|---|
| RU1025-xl | Jared Bullock Tank (Size: ) | 4 | $10.10 | $40.40 |
| RU1025-xxl | Jared Bullock Tank (Size: ) | 6 | $12.10 | $72.60 |
| RU1026-md | PREORDER WOMEN'S Jared Bullock Tank (Size: ) | 2 | $13.50 | $27.00 |
| RU1026-sm | PREORDER WOMEN'S Jared Bullock Tank (Size: ) | 2 | $13.50 | $27.00 |
| RU1026-xl | PREORDER WOMEN'S Jared Bullock Tank (Size: ) | 1 | $13.50 | $13.50 |
| RU1026-xxl | PREORDER WOMEN'S Jared Bullock Tank (Size: ) | 3 | $15.50 | $46.50 |
| RU1027-md | RANGERUP-WOMEN'S-Get-Fit-or-Die-Classic-Shirt-BACK-SCREENTAG--3300L-Warm Grey-M | 2 | $9.95 | $19.90 |
| RU1027-sm | RANGERUP-WOMEN'S-Get-Fit-or-Die-Classic-Shirt-BACK-SCREENTAG--3300L-Warm Grey-S | 1 | $9.95 | $9.95 |
| RU1027-xl | RANGERUP-WOMEN'S-Get-Fit-or-Die-Classic-Shirt-BACK-SCREENTAG--3300L-Warm Grey-XL | 4 | $9.95 | $39.80 |
| RU1027-xxl | RANGERUP-WOMEN'S-Get-Fit-or-Die-Classic-Shirt-BACK-SCREENTAG--3300L-Warm Grey-2XL | 8 | $11.95 | $95.60 |
| RU1028-lg | Tim Kennedy Retro Ultra-Thin Vintage T-Shirt (Size: ) | 23 | $10.50 | $241.50 |
| RU1028-md | Tim Kennedy Retro Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU1028-xl | Tim Kennedy Retro Ultra-Thin Vintage T-Shirt (Size: ) | 24 | $10.50 | $252.00 |
| RU1028-xxl | Tim Kennedy Retro Ultra-Thin Vintage T-Shirt (Size: ) | 15 | $12.50 | $187.50 |
| RU1029-lg | 4th of July Fun Flag Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU1029-md | 4th of July Fun Flag Normal-Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU1029-sm | 4th of July Fun Flag Normal-Fit T-Shirt (Size: SMALL) | 2 | $9.10 | $18.20 |
| RU1029-xxl | 4th of July Fun Flag Normal-Fit T-Shirt (Size: ) | 17 | $11.10 | $188.70 |
| RU1033-lg | RANGERUP-Medic-Flow-Chart-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Slate-L | 12 | $9.10 | $109.20 |
| RU1033-md | RANGERUP-Medic-Flow-Chart-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Slate-M | 23 | $9.10 | $209.30 |
| RU1033-sm | RANGERUP-Medic-Flow-Chart-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Slate-S | 6 | $9.10 | $54.60 |
| RU1033-xl | RANGERUP-Medic-Flow-Chart-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Slate-XL | 25 | $9.10 | $227.50 |
| RU1033-xxl | RANGERUP-Medic-Flow-Chart-Normal-Fit-T-Shirt-BACK-SCREENTAG--6200-Slate-2XL | 12 | $11.10 | $133.20 |
| RU1033-xxxl | RANGERUP-Medic-Flow-Chart-Normal-Fit-T-Shirt-BACK-SCREENTAG--6200-Slate-3XL | 4 | $11.60 | $46.40 |
| RU1034-lg | Train for the Fight Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU1034-sm | Train for the Fight Ultra-Thin Vintage T-Shirt (Size: ) | 4 | $10.50 | $42.00 |
| RU1034-xl | Train for the Fight Ultra-Thin Vintage T-Shirt (Size: ) | 4 | $12.50 | $50.00 |
| RU1035-lg | Grovel to None Normal-Fit T-Shirt (Size: ) | 28 | $9.10 | $254.80 |
| RU1035-sm | Grovel to None Normal-Fit T-Shirt (Size: SMALL) | 5 | $9.10 | $45.50 |
| RU1035-xl | Grovel to None Normal-Fit T-Shirt (Size: X-LARGE) | 31 | $9.10 | $282.10 |
| RU1035-xxl | Grovel to None Normal-Fit T-Shirt (Size: 2X-LARGE) | 26 | $11.10 | $288.60 |
| RU1035-xxxl | Grovel to None Normal-Fit T-Shirt (Size: 3X-LARGE) | 15 | $11.60 | $174.00 |
| RU1036-lg | RANGERUP-My-Coffee-Black-and-My-Tea-in-the-Harbor-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 7 | $10.50 | $73.50 |
| RU1036-md | RANGERUP-My-Coffee-Black-and-My-Tea-in-the-Harbor-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-M | 6 | $10.50 | $63.00 |
| RU1036-sm | RANGERUP-My-Coffee-Black-and-My-Tea-in-the-Harbor-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-S | 1 | $10.50 | $10.50 |
| RU1036-xxl | RANGERUP-My-Coffee-Black-and-My-Tea-in-the-Harbor-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 1 | $12.50 | $12.50 |
| RU1037-lg | George Washington You're Welcome Ultra-Thin Vintage T-Shirt (Size: ) | 149 | $10.50 | $1,564.50 |
| RU1037-md | George Washington You're Welcome Ultra-Thin Vintage T-Shirt (Size: ) | 43 | $10.50 | $451.50 |
| RU1037-sm | George Washington You're Welcome Ultra-Thin Vintage T-Shirt (Size: ) | 23 | $10.50 | $241.50 |
| RU1037-xl | George Washington You're Welcome Ultra-Thin Vintage T-Shirt (Size: ) | 117 | $10.50 | $1,228.50 |
| RU1037-xxl | George Washington You're Welcome Ultra-Thin Vintage T-Shirt (Size: ) | 38 | $12.50 | $475.00 |
| RU1038-lg | Funky Flag Tank Top (Size: ) | 22 | $9.80 | $215.60 |
| RU1038-md | Funky Flag Tank Top (Size: ) | 8 | $9.80 | $78.40 |
| RU1038-sm | Funky Flag Tank Top (Size: ) | 2 | $9.80 | $19.60 |
| RU1038-xl | Funky Flag Tank Top (Size: ) | 12 | $9.80 | $117.60 |
| RU1038-xxl | Funky Flag Tank Top (Size: ) | 3 | $11.80 | $35.40 |
| RU1039-lg | RANGERUP-Pigs-Can-Fly-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-L | 38 | $10.50 | $399.00 |
| RU1039-md | RANGERUP-Pigs-Can-Fly-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-M | 33 | $10.50 | $346.50 |
| RU1039-sm | RANGERUP-Pigs-Can-Fly-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-S | 7 | $10.50 | $73.50 |
| RU1039-xl | RANGERUP-Pigs-Can-Fly-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-XL | 35 | $10.50 | $367.50 |
| RU1039-xxl | RANGERUP-Pigs-Can-Fly-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-2XL | 82 | $12.50 | $1,025.00 |
| RU1040-lg | Vote for Mattis T-Shirt (Size: ) | 61 | $12.10 | $738.10 |
| RU1040-md | Vote for Mattis T-Shirt (Size: ) | 17 | $12.10 | $205.70 |
| RU1040-sm | Vote for Mattis T-Shirt (Size: ) | 6 | $12.10 | $72.60 |
| RU1040-xl | Vote for Mattis T-Shirt (Size: ) | 55 | $12.10 | $665.50 |
| RU1040-xxl | Vote for Mattis T-Shirt (Size: ) | 30 | $14.10 | $423.00 |
| RU1041-xl | PREORDER Baghdad Summer Camp Tank (Size: ) | 1 | $10.50 | $10.50 |
| RU1042-xl | Circle of Life Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU1043-lg | Brisket and Bullets Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU1043-md | Brisket and Bullets Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU1043-xl | Brisket and Bullets Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU1046-lg | RANGERUP-WOMEN'S-Heartbreaker-Tank-BACK-SCREENTAG--3300L-Black-L | 10 | $9.95 | $99.50 |
| RU1046-md | RANGERUP-WOMEN'S-Heartbreaker-Tank-BACK-SCREENTAG--3300L-Black-M | 1 | $9.95 | $9.95 |
| RU1046-sm | RANGERUP-WOMEN'S-Heartbreaker-Tank-BACK-SCREENTAG--3300L-Black-S | 1 | $9.95 | $9.95 |
| RU1046-xl | RANGERUP-WOMEN'S-Heartbreaker-Tank-BACK-SCREENTAG--3300L-Black-XL | 63 | $9.95 | $626.85 |

Exhibit 2 Page 5 of 24

| SKU | ProductName | Stock | COST | TOTAL |
|---|---|---|---|---|
| | | 13121 | | $139,714.20 |
| RU1046-xxl | RANGERUP-WOMEN'S-Heartbreaker-Tank-BACK-SCREENTAG—3300L-Black-2XL | 7 | $11.65 | $83.65 |
| RU1047-lg | RANGERUP-GOD-and-Old-Glory-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-AntiqueDenim-L | 24 | $10.50 | $252.00 |
| RU1047-md | RANGERUP-GOD-and-Old-Glory-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-AntiqueDenim-M | 11 | $10.50 | $115.50 |
| RU1047-sm | RANGERUP-GOD-and-Old-Glory-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-AntiqueDenim-S | 3 | $10.50 | $31.50 |
| RU1047-xl | RANGERUP-GOD-and-Old-Glory-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-AntiqueDenim-XL | 22 | $10.50 | $231.00 |
| RU1047-xxl | RANGERUP-GOD-and-Old-Glory-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-AntiqueDenim-2XL | 8 | $12.50 | $100.00 |
| RU1048-lg | RANGERUP-Route-Irish-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Slate-L | 7 | $9.10 | $63.70 |
| RU1048-md | RANGERUP-Route-Irish-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Slate-M | 5 | $9.10 | $45.50 |
| RU1048-sm | RANGERUP-Route-Irish-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Slate-S | 4 | $9.10 | $36.40 |
| RU1048-xl | RANGERUP-Route-Irish-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Slate-XL | 8 | $9.10 | $72.80 |
| RU1048-xxl | RANGERUP-Route-Irish-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Slate-2XL | 15 | $11.10 | $166.50 |
| RU1048-xxxl | RANGERUP-Route-Irish-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Slate-3XL | 6 | $11.60 | $69.60 |
| RU1050-lg | PREORDER In Case of Shooter Normal-Fit T-Shirt (Size: ) | 15 | $9.10 | $136.50 |
| RU1050-md | PREORDER In Case of Shooter Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU1050-sm | PREORDER In Case of Shooter Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU1050-xl | PREORDER In Case of Shooter Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU1050-xxl | PREORDER In Case of Shooter Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU1051 | Gorilla Warfare Ultra-Thin Vintage T-Shirt (size:3X ) | 2 | $11.60 | $23.20 |
| RU1051-lg | RANGERUP-Gorilla-Warfare-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-LightOlive-L | 11 | $10.50 | $115.50 |
| RU1051-md | RANGERUP-Gorilla-Warfare-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-LightOlive-M | 8 | $10.50 | $84.00 |
| RU1051-xl | RANGERUP-Gorilla-Warfare-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-LightOlive-XL | 20 | $10.50 | $210.00 |
| RU1051-xxl | RANGERUP-Gorilla-Warfare-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-LightOlive-2XL | 5 | $12.50 | $62.50 |
| RU1052-lg | RANGERUP-I-Am-Good-At-War-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-L | 1 | $10.50 | $10.50 |
| RU1052-md | RANGERUP-I-Am-Good-At-War-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-M | 2 | $10.50 | $21.00 |
| RU1052-xl | RANGERUP-I-Am-Good-At-War-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-XL | 7 | $10.50 | $73.50 |
| RU1053-lg | RANGERUP-I-am-EMS-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-L | 1 | $9.10 | $9.10 |
| RU1053-sm | RANGERUP-I-am-EMS-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-S | 4 | $9.10 | $36.40 |
| RU1053-xl | RANGERUP-I-am-EMS-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-XL | 1 | $9.10 | $9.10 |
| RU1053-xxl | RANGERUP-I-am-EMS-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-2XL | 5 | $11.10 | $55.50 |
| RU1053-xxxl | RANGERUP-I-am-EMS-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-3XL | 3 | $11.60 | $34.80 |
| RU1054-lg | PREORDER Beer For My Brothers Normal-Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| RU1054-md | PREORDER Beer For My Brothers Normal-Fit T-Shirt (Size: ) | 9 | $9.10 | $81.90 |
| RU1054-xl | PREORDER Beer For My Brothers Normal-Fit T-Shirt (Size: ) | 25 | $9.10 | $227.50 |
| RU1054-xxl | PREORDER Beer For My Brothers Normal-Fit T-Shirt (Size: ) | 7 | $11.10 | $77.70 |
| RU1054-xxxl | PREORDER Beer For My Brothers Normal-Fit T-Shirt (Size: ) | 2 | $11.60 | $23.20 |
| RU1055-lg | PREORDER Violence Begets Violence Normal-Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| RU1055-md | PREORDER Violence Begets Violence Normal-Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| RU1055-sm | PREORDER Violence Begets Violence Normal-Fit T-Shirt (Size: SMALL) | 5 | $9.10 | $45.50 |
| RU1055-xl | PREORDER Violence Begets Violence Normal-Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU1055-xxl | PREORDER Violence Begets Violence Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU1055-xxxl | PREORDER Violence Begets Violence Normal-Fit T-Shirt (Size: ) | 5 | $11.60 | $58.00 |
| RU1056-lg | RANGERUP-Lieutenants-Speirs-Smoke-Shop-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-L | 1 | $10.50 | $10.50 |
| RU1056-md | RANGERUP-Lieutenant-Speirs-Smoke-Shop-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-M | 2 | $10.50 | $21.00 |
| RU1056-xxl | RANGERUP-Lieutenant-Speirs-Smoke-Shop-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-2XL | 7 | $12.50 | $87.50 |
| RU1057-lg | PREORDER Ranger Things Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU1057-xl | PREORDER Ranger Things Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU1057-xl | PREORDER Ranger Things Ultra-Thin Vintage T-Shirt (Size: ) | 6 | $10.50 | $63.00 |
| RU1057-xxl | PREORDER Ranger Things Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $12.50 | $37.50 |
| RU1058-lg | RANGERUP-PREORDER-Guardian-of-Freedom-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-M | 1 | $10.50 | $10.50 |
| RU1058-md | RANGERUP-PREORDER-Guardian-of-Freedom-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-M | 2 | $10.50 | $21.00 |
| RU1058-sm | RANGERUP-PREORDER-Guardian-of-Freedom-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-S | 3 | $10.50 | $31.50 |
| RU1058-xl | RANGERUP-PREORDER-Guardian-of-Freedom-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-XL | 1 | $10.50 | $10.50 |
| RU1058-xxl | RANGERUP-PREORDER-Guardian-of-Freedom-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-2XL | 3 | $12.50 | $37.50 |
| RU1059-lg | PREORDER Respect the Basics Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU1059-md | PREORDER Respect the Basics Normal-Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU1059-sm | PREORDER Respect the Basics Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU1059-xl | PREORDER Respect the Basics Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU1059-xxl | PREORDER Respect the Basics Normal-Fit T-Shirt (Size: 2X-LARGE) | 9 | $11.10 | $99.90 |
| RU1059-xxxl | PREORDER Respect the Basics Normal-Fit T-Shirt (Size: 3X-LARGE) | 7 | $11.60 | $81.20 |
| RU1060-lg | RANGERUP-America's-Sparta-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-L | 13 | $9.10 | $118.30 |

Exhibit 2 Page 6 of 24

| SKU | ProductName | 13121 Stock | COST | $139,714.20 TOTAL |
|---|---|---|---|---|
| RU1060-md | RANGERUP-America's-Sparta-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 8 | $9.10 | $72.80 |
| RU1060-sm | RANGERUP-America's-Sparta-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 3 | $9.10 | $27.30 |
| RU1060-xl | RANGERUP-America's-Sparta-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 32 | $9.10 | $291.20 |
| RU1060-xxd | RANGERUP-America's-Sparta-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 14 | $11.10 | $155.40 |
| RU1060-xxxd | RANGERUP-America's-Sparta-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 1 | $11.60 | $11.60 |
| RU1061-lg | PREORDER Devil's Brigade Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU1061-md | PREORDER Devil's Brigade Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU1061-sm | PREORDER Devil's Brigade Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU1061-xd | PREORDER Devil's Brigade Ultra-Thin Vintage T-Shirt (Size: ) | 16 | $10.50 | $168.00 |
| RU1061-xxd | PREORDER Devil's Brigade Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $12.50 | $25.00 |
| RU1062-lg | RANGERUP-A-Tribe-without-Warriors-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 11 | $9.10 | $100.10 |
| RU1062-md | RANGERUP-A-Tribe-without-Warriors-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 10 | $9.10 | $91.00 |
| RU1062-sm | RANGERUP-A-Tribe-without-Warriors-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 2 | $9.10 | $18.20 |
| RU1062-xd | RANGERUP-A-Tribe-without-Warriors-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 14 | $9.10 | $127.40 |
| RU1062-xxd | RANGERUP-A-Tribe-without-Warriors-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 7 | $11.10 | $77.70 |
| RU1062-xxxd | RANGERUP-A-Tribe-without-Warriors-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 2 | $11.60 | $23.20 |
| RU1063-xd | PREORDER Against All Evil Normal-Fit T-Shirt (size: XL) | 1 | $9.10 | $9.10 |
| RU1064-md | PREORDER Sic Semper Tyrannis Ultra-Thin Vintage T-Shirt | 1 | $10.50 | $10.50 |
| RU1065-md | PREORDER Life's A Ruck Normal-Fit T-Shirt (size: MD) | 4 | $9.10 | $36.40 |
| RU1065-sm | PREORDER Life's A Ruck Normal-Fit T-Shirt (size: SM) | 4 | $9.10 | $36.40 |
| RU1065-xl | PREORDER Life's A Ruck Normal-Fit T-Shirt (size: XL) | 6 | $9.10 | $54.60 |
| RU1065-xxd | PREORDER Life's A Ruck Normal-Fit T-Shirt (size: 2XL) | 1 | $11.10 | $11.10 |
| RU1065-xxxd | PREORDER Life's A Ruck Normal-Fit T-Shirt (size: 3XL($1.50) | 3 | $11.60 | $34.80 |
| RU1066-lg | PREORDER Unworthy Normal-Fit T-Shirt (size: LG) | 11 | $9.10 | $100.10 |
| RU1066-md | PREORDER Unworthy Normal-Fit T-Shirt | 15 | $9.10 | $136.50 |
| RU1066-sm | PREORDER Unworthy Normal-Fit T-Shirt (size: ) | 31 | $9.10 | $282.10 |
| RU1066-xl | PREORDER Unworthy Normal-Fit T-Shirt (size: XL) | 13 | $9.10 | $118.30 |
| RU1066-xxd | PREORDER Unworthy Normal-Fit T-Shirt (size: 2XL) | 3 | $11.10 | $33.30 |
| RU1066-xxxd | PREORDER Unworthy Normal-Fit T-Shirt (size: 3XL($1.50)) | 3 | $11.60 | $34.80 |
| RU1067-lg | PREORDER Train Ultra-Thin Vintage T-Shirt (size: LG) | 3 | $10.50 | $31.50 |
| RU1067-md | PREORDER Train Ultra-Thin Vintage T-Shirt (size: MD) | 1 | $10.50 | $10.50 |
| RU1067-sm | PREORDER Train Ultra-Thin Vintage T-Shirt (size: SM) | 2 | $10.50 | $21.00 |
| RU1067-xl | PREORDER Train Ultra-Thin Vintage T-Shirt (size: XL) | 40 | $10.50 | $420.00 |
| RU1067-xxd | PREORDER Train Ultra-Thin Vintage T-Shirt (size: 2XL) | 3 | $12.50 | $37.50 |
| RU1068-md | PREORDER Vet Bod Ultra-Thin Vintage T-Shirt (size: MD) | 7 | $10.50 | $73.50 |
| RU1068-sm | PREORDER Vet Bod Ultra-Thin Vintage T-Shirt (size: SM) | 5 | $10.50 | $52.50 |
| RU1068-xl | PREORDER Vet Bod Ultra-Thin Vintage T-Shirt (size: XL) | 2 | $10.50 | $21.00 |
| RU1068-xxd | PREORDER Vet Bod Ultra-Thin Vintage T-Shirt (size: 2XL) | 1 | $12.50 | $12.50 |
| RU1069-lg | PREORDER SAGE Ibuprofen and Water Cure-All Ultra-Thin Vintage T-Shirt (size: LG) | 12 | $10.50 | $126.00 |
| RU1069-md | PREORDER SAGE Ibuprofen and Water Cure-All Ultra-Thin Vintage T-Shirt (size: MD) | 7 | $10.50 | $73.50 |
| RU1069-sm | PREORDER SAGE Ibuprofen and Water Cure-All Ultra-Thin Vintage T-Shirt (size: SM) | 1 | $10.50 | $10.50 |
| RU1069-xl | PREORDER SAGE Ibuprofen and Water Cure-All Ultra-Thin Vintage T-Shirt (size: XL) | 22 | $10.50 | $231.00 |
| RU1069-xxd | PREORDER SAGE Ibuprofen and Water Cure-All Ultra-Thin Vintage T-Shirt (size: 2XL) | 1 | $12.50 | $12.50 |
| RU1070-md | PREORDER Crack of Gunfire Normal-Fit T-Shirt (size: LG) | 2 | $9.10 | $18.20 |
| RU1071-lg | PREORDER Freedom is a Risk Ultra-Thin Vintage T-Shirt (size: LG) | 8 | $10.50 | $84.00 |
| RU1071-sm | PREORDER Freedom is a Risk Ultra-Thin Vintage T-Shirt (size: SM) | 11 | $10.50 | $115.50 |
| RU1071-xd | PREORDER Freedom is a Risk Ultra-Thin Vintage T-Shirt (size: XL) | 1 | $10.50 | $10.50 |
| RU1071-xxd | PREORDER Freedom is a Risk Ultra-Thin Vintage T-Shirt (size: 2XL) | 3 | $12.50 | $37.50 |
| RU1077-lg | PREORDER Tim Kennedy Kill You Ultra-Thin Vintage T-Shirt (size: LG) | 7 | $10.50 | $73.50 |
| RU1077-md | PREORDER Tim Kennedy Kill You Ultra-Thin Vintage T-Shirt (size: MD) | 3 | $10.50 | $31.50 |
| RU1077-sm | PREORDER Tim Kennedy Kill You Ultra-Thin Vintage T-Shirt (size: SM) | 1 | $10.50 | $10.50 |
| RU1077-xd | PREORDER Tim Kennedy Kill You Ultra-Thin Vintage T-Shirt (size: XL) | 10 | $10.50 | $105.00 |
| RU1077-xxd | PREORDER Tim Kennedy Kill You Ultra-Thin Vintage T-Shirt (size: 2XL) | 27 | $11.10 | $299.70 |
| RU1079-lg | PREORDER Hookem & Bookem Normal-Fit T-Shirt (size: LG) | 1 | $9.10 | $9.10 |
| RU1079-sm | PREORDER Hookem & Bookem Normal-Fit T-Shirt (size: SM) | 3 | $9.10 | $27.30 |
| RU1079-xd | PREORDER Hookem & Bookem Normal-Fit T-Shirt (size: XL) | 5 | $9.10 | $45.50 |
| RU1079-xxd | PREORDER Hookem & Bookem Normal-Fit T-Shirt (size: XL) | 1 | $11.10 | $11.10 |
| RU1082-lg | PREORDER Conservationist Ultra-Thin Vintage T-Shirt (size: ) | 1 | $10.50 | $10.50 |
| RU1082-xd | PREORDER Conservationist Ultra-Thin Vintage T-Shirt (size: XL) | 3 | $10.50 | $31.50 |
| RU1082-xxd | PREORDER Conservationist Ultra-Thin Vintage T-Shirt (size: 2XL) | 8 | $12.50 | $100.00 |
| RU1084-lg | PREORDER WOMEN'S Pink Fight Like a Girl T-Shirt (size: ) | 2 | $9.95 | $19.90 |
| RU1084-md | PREORDER WOMEN'S Pink Fight Like a Girl T-Shirt (size: MD) | 11 | $9.95 | $109.45 |
| RU1084-sm | PREORDER WOMEN'S Pink Fight Like a Girl T-Shirt (size: SM) | 2 | $9.95 | $19.90 |
| RU1084-xd | PREORDER WOMEN'S Pink Fight Like a Girl T-Shirt (size: XL) | 3 | $9.95 | $29.85 |
| RU1084-xxd | PREORDER WOMEN'S Pink Fight Like a Girl T-Shirt (size: ) | 1 | $11.95 | $11.95 |
| RU1086-lg | PREORDER Old Man's Club Hoodie (size: LG) | 1 | $24.70 | $24.70 |
| RU1086-md | PREORDER Old Man's Club Hoodie (size: ) | 4 | $24.70 | $98.80 |
| RU1086-xl | PREORDER Old Man's Club Hoodie (size: XL) | 1 | $24.70 | $24.70 |
| RU1086-xxd | PREORDER Old Man's Club Hoodie (size: 2XL) | 2 | $26.70 | $53.40 |
| RU1087-lg | PREORDER Whiskey and Bad Decisions Hoodie (size: LG) | 17 | $24.70 | $419.90 |

Exhibit 2 Page 7 of 24

| | | 13121 | | $139,714.20 |
|---|---|---|---|---|
| SKU | ProductName | Stock | COST | TOTAL |
| RU1087-sm | PREORDER Whiskey and Bad Decisions Hoodie (size: ) | 1 | $24.70 | $24.70 |
| RU1087-lg | PREORDER Whiskey and Bad Decisions Hoodie (size: XL) | 12 | $24.70 | $296.40 |
| RU1087-xxd | PREORDER Whiskey and Bad Decisions Hoodie (size: 2XL) | 7 | $26.70 | $186.90 |
| RU1088-lg | PREORDER Ministry of Ungentlemanly Warfare Hoodie (size: LG) | 2 | $24.70 | $49.40 |
| RU1088-md | PREORDER Ministry of Ungentlemanly Warfare Hoodie (size: ) | 2 | $24.70 | $49.40 |
| RU1089-lg | PREORDER America's Sparta Hoodie (size: LG) | 8 | $24.70 | $197.60 |
| RU1089-md | PREORDER America's Sparta Hoodie (size: MD) | 7 | $24.70 | $172.90 |
| RU1089-xl | PREORDER America's Sparta Hoodie (size: xl) | 18 | $24.70 | $444.60 |
| RU1089-xxd | PREORDER America's Sparta Hoodie (size: ) | 3 | $26.70 | $80.10 |
| RU1090-lg | PREORDER GoV American't Normal-Fit T-Shirt (size: ) | 1 | $9.10 | $9.10 |
| RU1090-md | GoV American't Normal-Fit T-Shirt (Size: MD) | 3 | $9.10 | $27.30 |
| RU1090-sm | PREORDER GoV American't Normal-Fit T-Shirt (size: Small) | 1 | $9.10 | $9.10 |
| RU1090-xl | PREORDER GoV American't Normal-Fit T-Shirt (size: ) | 7 | $9.10 | $63.70 |
| RU1090-xxd | PREORDER GoV American't Normal-Fit T-Shirt (size: ) | 5 | $11.10 | $55.50 |
| RU1090-xxxd | GoV American't Normal-Fit T-Shirt (Size: 3XL($1.50)) | 2 | $11.60 | $23.20 |
| RU1091-lg | PREORDER GoV US Veteran Normal-Fit T-Shirt (size: ) | 1 | $9.10 | $9.10 |
| RU1091-xl | PREORDER GoV US Veteran Normal-Fit T-Shirt (size: ) | 1 | $9.10 | $9.10 |
| RU1092-lg | PREORDER Tactical Hamster Ultra-Thin Vintage T-Shirt (size: ) | 10 | $10.50 | $105.00 |
| RU1092-md | PREORDER Tactical Hamster Ultra-Thin Vintage T-Shirt (size: ) | 4 | $10.50 | $42.00 |
| RU1092-sm | PREORDER Tactical Hamster Ultra-Thin Vintage T-Shirt (size: ) | 1 | $10.50 | $10.50 |
| RU1092-xl | PREORDER Tactical Hamster Ultra-Thin Vintage T-Shirt (size: ) | 16 | $10.50 | $168.00 |
| RU1092-xxd | PREORDER Tactical Hamster Ultra-Thin Vintage T-Shirt (size: ) | 1 | $12.50 | $12.50 |
| RU1093-lg | PREORDER Don't Be A Victim Ultra-Thin Vintage T-Shirt (size: ) | 3 | $10.50 | $31.50 |
| RU1093-md | PREORDER Don't Be A Victim Ultra-Thin Vintage T-Shirt (size: ) | 1 | $10.50 | $10.50 |
| RU1093-xl | PREORDER Don't Be A Victim Ultra-Thin Vintage T-Shirt (size: ) | 5 | $10.50 | $52.50 |
| RU1093-xxd | PREORDER Don't Be A Victim Ultra-Thin Vintage T-Shirt (size: ) | 4 | $12.50 | $50.00 |
| RU1094-xxd | PREORDER Never Outgunned Black Hoodie (size: ) | 1 | $26.70 | $26.70 |
| RU1095-lg | PREORDER Medium Speed ZIP UP Hoodie (size: ) | 1 | $24.70 | $24.70 |
| RU1095-xl | PREORDER Medium Speed ZIP UP Hoodie (size: ) | 1 | $24.70 | $24.70 |
| RU1096-xxd | PREORDER LIMITED EDITION I Know Why I Fight Normal-Fit T-Shirt (size: ) | 1 | $11.10 | $11.10 |
| RU1097-md | GoV Gun Tree Normal-Fit T-Shirt (Size: MD) | 11 | $9.10 | $100.10 |
| RU1098-md | WOMEN'S GoV Mittens T-Shirt (Sizes: MD) | 2 | $9.95 | $19.90 |
| RU1098-xl | WOMEN'S GoV Mittens T-Shirt (Sizes: XL) | 1 | $9.95 | $9.95 |
| RU1099-lg | Holiday Mystery Vintage Shirt! (Size: LG) | 13 | $10.50 | $136.50 |
| RU1099-md | Holiday Mystery Vintage Shirt! (Size: MD) | 7 | $10.50 | $73.50 |
| RU1099-sm | Holiday Mystery Vintage Shirt! (Size: SM) | 3 | $10.50 | $31.50 |
| RU1099-xl | Holiday Mystery Vintage Shirt! (Size: XL) | 17 | $10.50 | $178.50 |
| RU1099-xxd | Holiday Mystery Vintage Shirt! (Size: 2XL) | 6 | $12.50 | $75.00 |
| RU1100-lg | Raglan Savage AF (Size: LG) | 71 | $13.50 | $958.50 |
| RU1100-md | Raglan Savage AF (Size: MD) | 31 | $13.50 | $418.50 |
| RU1100-sm | Raglan Savage AF (Size: SM) | 12 | $13.50 | $162.00 |
| RU1100-xl | Raglan Savage AF (Size: XL) | 72 | $13.50 | $972.00 |
| RU1100-xxd | Raglan Savage AF (Size: 2XL) | 47 | $15.50 | $728.50 |
| RU1101-lg | LIMITED EDITION Slay Ride Vintage Fit T-Shirt (Size: LG) | 35 | $10.50 | $367.50 |
| RU1101-md | LIMITED EDITION Slay Ride Vintage Fit T-Shirt (Size: MD) | 21 | $10.50 | $220.50 |
| RU1101-sm | LIMITED EDITION Slay Ride Vintage Fit T-Shirt (Size: SM) | 4 | $10.50 | $42.00 |
| RU1101-xl | LIMITED EDITION Slay Ride Vintage Fit T-Shirt (Size: XL) | 45 | $10.50 | $472.50 |
| RU1101-xxd | LIMITED EDITION Slay Ride Vintage Fit T-Shirt (Size: 2XL) | 10 | $12.50 | $125.00 |
| RU1102-lg | Mattis, James Mattis Vintage Fit T-Shirt (Size: LG) | 2 | $10.50 | $21.00 |
| RU1102-sm | Mattis, James Mattis Vintage Fit T-Shirt (Size: SM) | 1 | $10.50 | $10.50 |
| RU1102-xl | Mattis, James Mattis Vintage Fit T-Shirt (Size: XL) | 8 | $10.50 | $84.00 |
| RU132-lg | BLACK Love Normal Fit T-Shirt (Size: ) | 9 | $9.10 | $83.70 |
| RU132-md | BLACK Love Normal Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU132-sm | BLACK Love Normal Fit T-Shirt (Size: ) | 11 | $9.10 | $100.10 |
| RU132-xl | BLACK Love Normal Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU132-xxd | BLACK Love Normal Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU132-xxxd | BLACK Love Normal Fit T-Shirt (Size: 3X-LARGE) | 17 | $11.60 | $197.20 |
| RU138-lg | WOMENS Black Love T-Shirt (Size: ) | 8 | $9.95 | $79.60 |
| RU138-md | WOMENS Black Love T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU138-sm | WOMENS Black Love T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU138-xl | WOMENS Black Love T-Shirt (Size: ) | 7 | $9.95 | $69.65 |
| RU175-lg | PREORDER Never Outgunned Normal-Fit T-Shirt (size: on) | 1 | $9.10 | $9.10 |
| RU176-lg | RANGERUP-I-am-the-Sheepdog-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-L | 1 | $9.10 | $9.10 |
| RU179-lg | Rogers' Rangers Ultra-Thin Vintage T-Shirt (Size: ) | 34 | $10.50 | $357.00 |
| RU179-md | Rogers' Rangers Ultra-Thin Vintage T-Shirt (Size: ) | 12 | $10.50 | $126.00 |
| RU179-xl | Rogers' Rangers Ultra-Thin Vintage T-Shirt (Size: ) | 13 | $10.50 | $136.50 |
| RU179-xxd | Rogers' Rangers Ultra-Thin Vintage T-Shirt (Size: ) | 17 | $12.50 | $212.50 |
| RU180-lg | Mr. Grenade Normal Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU180-md | Mr. Grenade Normal Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU180-sm | Mr. Grenade Normal Fit T-Shirt (Size: SMALL) | 5 | $9.10 | $45.50 |
| RU180-xl | Mr. Grenade Normal Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU180-xxd | Mr. Grenade Normal Fit T-Shirt (Size: ) | 2 | $11.10 | $22.20 |
| RU180-xxxd | Mr. Grenade Normal Fit T-Shirt (Size: 3X-LARGE) | 27 | $11.60 | $313.20 |
| RU181-lg | Women's Mr. Grenade T-Shirt (Size: ) | 2 | $9.95 | $19.90 |

Exhibit 2 Page 8 of 24

| SKU | ProductName | 13121 Stock | COST | $139,714.20 TOTAL |
|---|---|---|---|---|
| RU181-sm | Women's Mr. Grenade T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU200-xl | Memorial Day Saint Crispin's Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU200-xxl | Memorial Day Saint Crispin's Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU202-lg | WOMENS Blue Fight Like a Girl T-Shirt (Size: Large) | 1 | $9.95 | $9.95 |
| RU202-md | WOMENS Blue Fight Like a Girl T-Shirt (Size: Medium) | 1 | $9.95 | $9.95 |
| RU202-sm | WOMENS Blue Fight Like a Girl T-Shirt (Size: Small) | 8 | $9.95 | $79.60 |
| RU202-xl | WOMENS Blue Fight Like a Girl T-Shirt (Size: X-Large) | 4 | $9.95 | $39.80 |
| RU252-lg | RANGERUP-I-Run-Towards-Gunfire-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 1 | $9.10 | $9.10 |
| RU252-sm | RANGERUP-I-Run-Towards-Gunfire-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 2 | $9.10 | $18.20 |
| RU252-xxxl | RANGERUP-I-Run-Towards-Gunfire-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 3 | $11.60 | $34.80 |
| RU253-lg | PREORDER One for Me Anniversary Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU253-md | PREORDER One for Me Anniversary Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU253-sm | PREORDER One for Me Anniversary Normal-Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU253-xl | PREORDER One for Me Anniversary Normal-Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU253-xxl | PREORDER One for Me Anniversary Normal-Fit T-Shirt (Size: ) | 3 | $11.10 | $33.30 |
| RU253-xxxl | PREORDER One for Me Anniversary Normal-Fit T-Shirt (Size: ) | 5 | $11.60 | $58.00 |
| RU255-lg | Double Tap Normal Fit T-Shirt (Size: LARGE) | 25 | $9.10 | $227.50 |
| RU255-md | Double Tap Normal Fit T-Shirt (Size: ) | 11 | $9.10 | $100.10 |
| RU255-sm | Double Tap Normal Fit T-Shirt (Size: SMALL) | 28 | $9.10 | $254.80 |
| RU255-xl | Double Tap Normal Fit T-Shirt (Size: X-LARGE) | 14 | $9.10 | $127.40 |
| RU255-xxl | Double Tap Normal Fit T-Shirt (Size: ) | 7 | $11.10 | $77.70 |
| RU255-xxxl | Double Tap Normal Fit T-Shirt (Size: 3X-LARGE) | 10 | $11.60 | $116.00 |
| RU262-sm | The 0.45% Normal Fit T-Shirt (Size: Small) | 7 | $9.10 | $63.70 |
| RU263-md | The Lord is a Man of War Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU263-sm | The Lord is a Man of War Normal-Fit T-Shirt (Size: ) | 10 | $9.10 | $91.00 |
| RU263-xl | The Lord is a Man of War Normal-Fit T-Shirt (Size: ) | 20 | $9.10 | $182.00 |
| RU263-xxl | The Lord is a Man of War Normal-Fit T-Shirt (Size: ) | 2 | $11.10 | $22.20 |
| RU266 | PREORDER We Are The .45% Normal-Fit T-Shirt | 1 | $11.60 | $11.60 |
| RU266-md | We Are The .45% (Size: ) | 1 | $9.10 | $9.10 |
| RU266-xl | We Are The .45% (Size: ) | 2 | $9.10 | $18.20 |
| RU269-lg | CIB Ultra-Thin Vintage T-Shirt (Size: ) | 14 | $11.50 | $161.00 |
| RU269-md | CIB Ultra-Thin Vintage T-Shirt (Size: ) | 5 | $11.50 | $57.50 |
| RU269-sm | CIB Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $11.50 | $11.50 |
| RU269-xl | CIB Ultra-Thin Vintage T-Shirt (Size: ) | 14 | $11.50 | $161.00 |
| RU269-xxl | CIB Ultra-Thin Vintage T-Shirt (Size: ) | 8 | $13.50 | $108.00 |
| RU273-sm | Combat Action Badge Ultra-Thin Vintage T-Shirt (Size: SMALL) | 4 | $10.50 | $42.00 |
| RU274-xl | Combat Medical Badge Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU275-S-lg | RANGERUP-Ranger-Diamond-Vintage-Ultra-thin-T-Shirt-BACK-SCREENTAG--6200-Black-L | 5 | $10.50 | $52.50 |
| RU275-S-md | RANGERUP-Ranger-Diamond-Vintage-Ultra-thin-T-Shirt-BACK-SCREENTAG--6200-Black-M | 5 | $10.50 | $52.50 |
| RU275-S-sm | RANGERUP-Ranger-Diamond-Vintage-Ultra-thin-T-Shirt-BACK-SCREENTAG--6200-Black-S | 6 | $10.50 | $63.00 |
| RU275-S-xl | RANGERUP-Ranger-Diamond-Vintage-Ultra-thin-T-Shirt-BACK-SCREENTAG--6200-Black-XL | 5 | $10.50 | $52.50 |
| RU275-S-xxl | RANGERUP-Ranger-Diamond-Vintage-Ultra-thin-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 11 | $12.50 | $137.50 |
| RU282-lg | I Run Towards Gunfire LEO Edition Normal Fit T-Shirt (Size: ) | 9 | $9.10 | $81.90 |
| RU282-md | I Run Towards Gunfire LEO Edition Normal Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU282-sm | I Run Towards Gunfire LEO Edition Normal Fit T-Shirt (Size: Small) | 8 | $9.10 | $72.80 |
| RU282-xl | I Run Towards Gunfire LEO Edition Normal Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU282-xxl | I Run Towards Gunfire LEO Edition Normal Fit T-Shirt (Size: ) | 2 | $11.10 | $22.20 |
| RU282-xxxl | I Run Towards Gunfire LEO Edition Normal Fit T-Shirt (Size: ) | 21 | $11.60 | $243.60 |
| RU284-lg | Fiddler's Green Cavalry Normal-Fit T-Shirt (Size: ) | 8 | $9.10 | $72.80 |
| RU284-sm | Fiddler's Green Cavalry Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU284-xl | Fiddler's Green Cavalry Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU284-xxxl | Fiddler's Green Cavalry Normal-Fit T-Shirt (Size: ) | 19 | $11.60 | $220.40 |
| RU289-lg | GRAY I've Killed You Three Times Normal Fit T-Shirt (Size: ) | 19 | $9.10 | $172.90 |
| RU289-md | GRAY I've Killed You Three Times Normal Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| RU289-sm | GRAY I've Killed You Three Times Normal Fit T-Shirt (Size: ) | 27 | $9.10 | $245.70 |
| RU289-xl | GRAY I've Killed You Three Times Normal Fit T-Shirt (Size: ) | 10 | $9.10 | $91.00 |
| RU289-xxl | GRAY I've Killed You Three Times Normal Fit T-Shirt (Size: ) | 3 | $11.10 | $33.30 |
| RU289-xxxl | GRAY I've Killed You Three Times Normal Fit T-Shirt (Size: 3X-LARGE) | 17 | $11.60 | $197.20 |
| RU293-lg | Come and Take It Ultra-thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU293-sm | Come and Take It Ultra-thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU293-xl | Come and Take It Ultra-thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU297-lg | Uncle Sam Vintage Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU300-lg | WOMENS Gray Killed You Three Times T-Shirt (Size: ) | 4 | $9.95 | $39.80 |
| RU300-md | WOMENS Gray Killed You Three Times T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU300-xl | WOMENS Gray Killed You Three Times T-Shirt (Size: ) | 8 | $9.95 | $79.60 |
| RU301-lg | Veteran I'd do it Again Normal Fit T-Shirt (Size: LARGE) | 4 | $9.10 | $36.40 |
| RU301-md | Veteran I'd do it Again Normal Fit T-Shirt (Size: MEDIUM) | 2 | $9.10 | $18.20 |
| RU301-xl | Veteran I'd do it Again Normal Fit T-Shirt (Size: X-LARGE) | 5 | $9.10 | $45.50 |
| RU301-xxl | Veteran I'd do it Again Normal Fit T-Shirt (Size: 2X-LARGE) | 1 | $11.10 | $11.10 |
| RU304-md | Memorial Day Legacy Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |

Exhibit 2 Page 9 of 24

| SKU | ProductName | 13121 Stock | COST | $139,714.20 TOTAL |
|---|---|---|---|---|
| RU304-xl | Memorial Day Legacy Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU304-xxl | Memorial Day Legacy Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU306-lg | WOMENS Caffeine and Hate T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU306-xxl | WOMENS Caffeine and Hate T-Shirt (Size: ) | 1 | $11.95 | $11.95 |
| RU310-lg | Ranger Up Shield Ultrathin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU311-L | RANGERUP-NCO-Backbone-of-the-Military-Normal-Fit-T-Shirt-BACK-SCREENTAG–1701–L | 1 | $9.10 | $9.10 |
| RU311-md | RANGERUP-NCO-Backbone-of-the-Military-Normal-Fit-T-Shirt-BACK-SCREENTAG–1701–M | 10 | $9.10 | $91.00 |
| RU311-sm | RANGERUP-NCO-Backbone-of-the-Military-Normal-Fit-T-Shirt-BACK-SCREENTAG–1701–S | 4 | $9.10 | $36.40 |
| RU311-xl | RANGERUP-NCO-Backbone-of-the-Military-Normal-Fit-T-Shirt-BACK-SCREENTAG–1701–XL | 30 | $9.10 | $273.00 |
| RU311-xxl | RANGERUP-NCO-Backbone-of-the-Military-Normal-Fit-T-Shirt-BACK-SCREENTAG–6200–2XL | 10 | $11.10 | $111.00 |
| RU311-xxxl | NCO Backbone of the Military Normal-Fit T-Shirt (Size: ) | 1 | $11.60 | $11.60 |
| RU318-lg | Die in a Pile of Brass Normal Fit T-Shirt (Size: ) | 33 | $9.10 | $300.30 |
| RU318-md | Die in a Pile of Brass Normal Fit T-Shirt (Size: ) | 16 | $9.10 | $145.60 |
| RU318-sm | Die in a Pile of Brass Normal Fit T-Shirt (Size: ) | 36 | $9.10 | $327.60 |
| RU318-xl | Die in a Pile of Brass Normal Fit T-Shirt (Size: ) | 30 | $9.10 | $273.00 |
| RU318-xxl | Die in a Pile of Brass Normal Fit T-Shirt (Size: ) | 6 | $11.10 | $66.60 |
| RU318-xxxl | Die in a Pile of Brass Normal Fit T-Shirt (Size: 3X-LARGE) | 5 | $11.60 | $58.00 |
| RU319-lg | Die in a Pile of Brass Ultra-thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU319-md | Die in a Pile of Brass Ultra-thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU319-sm | Die in a Pile of Brass Ultra-thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU323-lg | RED George Washington Real Revolutionary T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU323-md | RED George Washington Real Revolutionary T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU323-sm | RED George Washington Real Revolutionary T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU323-xl | RED George Washington Real Revolutionary T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| RU323-xxl | RED George Washington Real Revolutionary T-Shirt (Size: ) | 2 | $11.10 | $22.20 |
| RU323-xxxl | RED George Washington Real Revolutionary T-Shirt (Size: 3X-Large) | 4 | $11.60 | $46.40 |
| RU325-lg | EMT When You Need Us Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU325-md | EMT When You Need Us Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU325-sm | EMT When You Need Us Ultra-Thin Vintage T-Shirt (Size: SMALL) | 1 | $10.50 | $10.50 |
| RU348-lg | Doesn't Kill Me T-Shirt (Size: ) | 18 | $9.10 | $163.80 |
| RU348-md | Doesn't Kill Me T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU348-xl | Doesn't Kill Me T-Shirt (Size: ) | 8 | $9.10 | $72.80 |
| RU348-xxl | Doesn't Kill Me T-Shirt (Size: ) | 12 | $11.10 | $133.20 |
| RU348-xxxl | Doesn't Kill Me T-Shirt (Size: ) | 4 | $11.60 | $46.40 |
| RU359-lg | One Ass to Risk Normal Fit T-Shirt (Size: LARGE) | 5 | $9.10 | $45.50 |
| RU359-sm | One Ass to Risk Normal Fit T-Shirt (Size: SMALL) | 12 | $9.10 | $109.20 |
| RU359-xxl | One Ass to Risk Normal Fit T-Shirt (Size: 2X-LARGE) | 1 | $11.10 | $11.10 |
| RU359-xxxl | One Ass to Risk Normal Fit T-Shirt (Size: 3X-LARGE) | 2 | $11.60 | $23.20 |
| RU360-md | WOMENS Ranger Up Shield Ultrathin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU360-lg | WOMENS Ranger Up Shield Ultrathin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU362-lg | GRAY Secret Squirrel Redux Normal Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU362-md | GRAY Secret Squirrel Redux Normal Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU362-sm | GRAY Secret Squirrel Redux Normal Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU362-xl | GRAY Secret Squirrel Redux Normal Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU362-xxl | GRAY Secret Squirrel Redux Normal Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU362-xxxl | GRAY Secret Squirrel Redux Normal Fit T-Shirt (Size: ) | 4 | $11.60 | $46.40 |
| RU370-lg | Fingers to War Normal Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU370-md | Fingers to War Normal Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| RU370-sm | Fingers to War Normal Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU370-xl | Fingers to War Normal Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU370-xxl | Fingers to War Normal Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU370-xxxl | Fingers to War Normal Fit T-Shirt (Size: ) | 1 | $11.60 | $11.60 |
| RU373-lg | Two Lines You Never Cross Normal Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU373-md | Two Lines You Never Cross Normal Fit T-Shirt (Size: MEDIUM) | 1 | $9.10 | $9.10 |
| RU373-sm | Two Lines You Never Cross Normal Fit T-Shirt (Size: SMALL) | 16 | $9.10 | $145.60 |
| RU373-xl | Two Lines You Never Cross Normal Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU373-xxxl | Two Lines You Never Cross Normal Fit T-Shirt (Size: 3X-LARGE) | 65 | $11.60 | $754.00 |
| RU375-lg | Veteran Walk the Walk T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU377-lg | Fix Bayonets Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU377-md | Fix Bayonets Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU377-sm | Fix Bayonets Normal-Fit T-Shirt (Size: SMALL) | 1 | $9.10 | $9.10 |
| RU377-xxl | Fix Bayonets Normal-Fit T-Shirt (Size: 2X-LARGE) | 19 | $11.10 | $210.90 |
| RU377-xxxl | Fix Bayonets Normal-Fit T-Shirt (Size: 3X-LARGE) | 2 | $11.60 | $23.20 |
| RU384-xxl | Blessed are the Peacemakers Sheepdog T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU385-lg | Dont Tread on Me Naval Jack Ultra-Thin Vintage T-Shirt (Size: ) | 11 | $10.50 | $115.50 |
| RU385-md | Dont Tread on Me Naval Jack Ultra-Thin Vintage T-Shirt (Size: ) | 7 | $10.50 | $73.50 |
| RU385-sm | Dont Tread on Me Naval Jack Ultra-Thin Vintage T-Shirt (Size: ) | 5 | $10.50 | $52.50 |
| RU385-xl | Dont Tread on Me Naval Jack Ultra-Thin Vintage T-Shirt (Size: ) | 36 | $10.50 | $378.00 |
| RU385-xxl | Dont Tread on Me Naval Jack Ultra-Thin Vintage T-Shirt (Size: ) | 15 | $12.50 | $187.50 |
| RU389-lg | RANGERUP-Blue-Spartan-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG–6200-Royal-L | 7 | $10.50 | $73.50 |
| RU389-md | RANGERUP-Blue-Spartan-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG–6200-Royal-M | 6 | $10.50 | $63.00 |

Exhibit 2 Page 10 of 24

| SKU | ProductName | Stock | COST | TOTAL |
|---|---|---|---|---|
| | | 13121 | | $139,714.20 |
| RU389-xl | RANGERUP-Blue-Spartan-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-XL | 2 | $10.50 | $21.00 |
| RU389-xxl | RANGERUP-Blue-Spartan-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-2XL | 10 | $12.50 | $125.00 |
| RU397-sm | Coast Guard Ultra-Thin Vintage T-Shirt (Size: ) | 4 | $10.50 | $42.00 |
| RU397-xl | Coast Guard Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU420-lg | RANGERUP-BLACK-What-a-Ride-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 1 | $9.10 | $9.10 |
| RU420-sm | RANGERUP-BLACK-What-a-Ride-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 5 | $9.10 | $45.50 |
| RU420-xl | RANGERUP-BLACK-What-a-Ride-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 1 | $9.10 | $9.10 |
| RU420-xxl | RANGERUP-BLACK-What-a-Ride-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 2 | $11.10 | $22.20 |
| RU420-xxxl | RANGERUP-BLACK-What-a-Ride-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 7 | $11.60 | $81.20 |
| RU421-xl | RED Here's to the Ride T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU423-md | WOMENS Charcoal What a Ride T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU423-xl | WOMENS Charcoal What a Ride T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU425-xl | I am an American Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU425-xxl | I am an American Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU426-xl | WOMENS I am an American T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU426-xxl | PREORDER WOMENS I am an American T-Shirt | 1 | $11.95 | $11.95 |
| RU428-md | Dustoff Honor T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU428-xl | Dustoff Honor T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU437-lg | RANGERUP-Two-Types-of-Pain-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 8 | $9.10 | $72.80 |
| RU437-md | RANGERUP-Two-Types-of-Pain-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 7 | $9.10 | $63.70 |
| RU437-sm | RANGERUP-Two-Types-of-Pain-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 2 | $9.10 | $18.20 |
| RU437-xl | RANGERUP-Two-Types-of-Pain-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 5 | $9.10 | $45.50 |
| RU437-xxl | RANGERUP-Two-Types-of-Pain-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 3 | $11.10 | $33.30 |
| RU437-xxxl | RANGERUP-Two-Types-of-Pain-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 2 | $11.60 | $23.20 |
| RU438-lg | WOMENS Two Types of Pain T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU438-md | WOMENS Two Types of Pain T-Shirt (Size: ) | 8 | $9.95 | $79.60 |
| RU438-sm | WOMENS Two Types of Pain T-Shirt (Size: ) | 4 | $9.95 | $39.80 |
| RU438-xl | WOMENS Two Types of Pain T-Shirt (Size: ) | 15 | $9.95 | $149.25 |
| RU438-xxl | WOMENS Two Types of Pain T-Shirt (Size: ) | 9 | $11.95 | $107.55 |
| RU448-lg | BLUE Viking Valhalla Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU448-md | BLUE Viking Valhalla Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU450-md | WOMENS SAPPHIRE Viking Valhalla T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU479-lg | PREORDER Women's Paratrooper Poppy Field Memorial T-Shirt (Size: ) | 8 | $9.95 | $79.60 |
| RU479-md | PREORDER Women's Paratrooper Poppy Field Memorial T-Shirt (Size: ) | 8 | $9.95 | $79.60 |
| RU479-sm | PREORDER Women's Paratrooper Poppy Field Memorial T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU479-xl | PREORDER Women's Paratrooper Poppy Field Memorial T-Shirt (Size: ) | 7 | $9.95 | $69.65 |
| RU479-xxl | PREORDER Women's Paratrooper Poppy Field Memorial T-Shirt (Size: ) | 4 | $11.95 | $47.80 |
| RU480-lg | Paratrooper Poppy Field Memorial Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU480-md | Paratrooper Poppy Field Memorial Athletic-Fit T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU480-xl | Paratrooper Poppy Field Memorial Athletic-Fit T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU487-xl | RANGERUP-They-Call-Me-Doc-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 1 | $9.10 | $9.10 |
| RU487-xxl | RANGERUP-They-Call-Me-Doc-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 1 | $11.10 | $11.10 |
| RU488-lg | Fister Unleash the Demons Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU488-md | Fister Unleash the Demons Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU488-xxl | Fister Unleash the Demons Normal-Fit T-Shirt (Size: ) | 4 | $11.10 | $44.40 |
| RU488-xxxl | Fister Unleash the Demons Normal-Fit T-Shirt (Size: ) | 10 | $11.60 | $116.00 |
| RU489-xl | Centurion Prepare for War Athletic Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU489-xxl | Centurion Prepare for War Athletic Fit T-Shirt (Size: ) | 5 | $12.50 | $62.50 |
| RU492-md | Sunshine Patriot Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU494-md | WOMENS Sunshine Patriot T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU494-sm | WOMENS Sunshine Patriot T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU494-xl | WOMENS Sunshine Patriot T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU520-lg | Coexist Normal Fit T-shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU520-md | Coexist Normal Fit T-shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU520-sm | Coexist Normal Fit T-shirt (Size: SMALL) | 1 | $9.10 | $9.10 |
| RU520-xl | Coexist Normal Fit T-shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU520-xxl | Coexist Normal Fit T-shirt (Size: ) | 6 | $11.10 | $66.60 |
| RU521-xl | WOMENS Coexist T-shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU525-lg | The Thin Red Line Normal Fit T-shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU526-lg | RANGERUP-Gadsden-Transformation-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 7 | $9.10 | $63.70 |
| RU526-md | RANGERUP-Gadsden-Transformation-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 1 | $9.10 | $9.10 |
| RU526-sm | RANGERUP-Gadsden-Transformation-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 24 | $9.10 | $218.40 |
| RU526-xl | RANGERUP-Gadsden-Transformation-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 15 | $9.10 | $136.50 |
| RU526-xxl | RANGERUP-Gadsden-Transformation-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 11 | $11.10 | $122.10 |
| RU526-xxxl | RANGERUP-Gadsden-Transformation-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 15 | $11.60 | $174.00 |
| RU527-lg | WOMENS Gadsden Transformation T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU527-sm | WOMENS Gadsden Transformation T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU527-xl | WOMENS Gadsden Transformation T-Shirt (Size: ) | 2 | $9.95 | $19.90 |

Exhibit 2 Page 11 of 24

|  |  | 13121 |  | $139,714.20 |
| SKU | ProductName | Stock | COST | TOTAL |
| RU533-lg | PREORDER Some Gave All Normal-Fit T-shirt (size: LG) | 2 | $9.10 | $18.20 |
| RU533-xl | PREORDER Some Gave All Normal-Fit T-shirt (size: XL) | 5 | $9.10 | $45.50 |
| RU533-xxl | PREORDER Some Gave All Normal-Fit T-shirt (size: 2XL) | 3 | $9.10 | $27.30 |
| RU533-xxxl | PREORDER Some Gave All Normal-Fit T-shirt (size: 3XL ($1.50)) | 2 | $11.10 | $22.20 |
| RU534-md | WOMENS Some Gave All T-shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU536-lg | RANGERUP-Corrections-Officer-All-Guts-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-L | 6 | $9.10 | $54.60 |
| RU541-sm | RANGERUP-WOMEN's-Athena-Ferocious-Goddess-DROP-SHIP | 2 | $9.95 | $19.90 |
| RU552-lg | RANGERUP-Green-Army-Man-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-L | 12 | $9.10 | $109.20 |
| RU552-md | RANGERUP-Green-Army-Man-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-M | 12 | $9.10 | $109.20 |
| RU552-sm | RANGERUP-Green-Army-Man-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-S | 4 | $9.10 | $36.40 |
| RU552-xl | RANGERUP-Green-Army-Man-Normal-Fit-shirt-BACK-SCREENTAG--1701-Black-XL | 26 | $9.10 | $236.60 |
| RU552-xxl | RANGERUP-Green-Army-Man-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-2XL | 15 | $11.10 | $166.50 |
| RU552-xxxl | RANGERUP-Green-Army-Man-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-3XL | 13 | $11.60 | $150.80 |
| RU558-lg | Lady Justice Normal-Fit T-Shirt (Size: LARGE) | 22 | $9.10 | $200.20 |
| RU558-md | Lady Justice Normal-Fit T-Shirt (Size: MEDIUM) | 13 | $9.10 | $118.30 |
| RU558-sm | Lady Justice Normal-Fit T-Shirt (Size: SMALL) | 4 | $9.10 | $36.40 |
| RU558-xl | Lady Justice Normal-Fit T-Shirt (Size: ) | 23 | $9.10 | $209.30 |
| RU558-xxl | Lady Justice Normal-Fit T-Shirt (Size: 2X-LARGE) | 1 | $11.10 | $11.10 |
| RU558-xxxl | Lady Justice Normal-Fit T-Shirt (Size: 3X-LARGE) | 52 | $11.60 | $603.20 |
| RU562-lg | RANGERUP-Order-and-Chaos-Sheepdog-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-L | 5 | $9.10 | $45.50 |
| RU562-md | RANGERUP-Order-and-Chaos-Sheepdog-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-M | 5 | $9.10 | $45.50 |
| RU562-sm | RANGERUP-Order-and-Chaos-Sheepdog-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-S | 42 | $9.10 | $382.20 |
| RU562-xl | RANGERUP-Order-and-Chaos-Sheepdog-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-XL | 35 | $9.10 | $318.50 |
| RU562-xxl | RANGERUP-Order-and-Chaos-Sheepdog-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-2XL | 1 | $11.10 | $11.10 |
| RU562-xxxl | RANGERUP-Order-and-Chaos-Sheepdog-Normal-Fit-T-shirt-BACK-SCREENTAG--1701-Black-3XL | 16 | $11.60 | $185.60 |
| RU566-lg | Sing Your Death Song Normal Fit T-shirt (Size: ) | 9 | $9.10 | $81.90 |
| RU566-xxxl | Sing Your Death Song Normal Fit T-shirt (Size: ) | 1 | $11.60 | $11.60 |
| RU569-xl | MIDNIGHT NAVY Sing Your Death Song Ultra-Thin Vintage Fit T-shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU573-lg | Tim Kennedy Victory Unicorn T-shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU573-sm | Tim Kennedy Victory Unicorn T-shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU573-xxl | Tim Kennedy Victory Unicorn T-shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU579-md | Oink Oink Normal-Fit T-shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU589-xl | Burnt Red Shepherd's Dangerous Friend Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU595-lg | Why We Ranger Up Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU596-md | Why We Ranger Up Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU596-xl | Why We Ranger Up Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU596-xxxl | Why We Ranger Up Athletic-Fit T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU611-xxl | Best of Times Combat Flag Normal-Fit T-Shirt (Size: 2X-LARGE) | 1 | $11.10 | $11.10 |
| RU612-md | I'm Comfortable with Violence Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU612-xl | I'm Comfortable with Violence Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU612-xxl | I'm Comfortable with Violence Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU613-xl | Fear the Calmest Person in the Room Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU619-lg | Celtic Warrior Athletic-Fit T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU619-md | Celtic Warrior Athletic-Fit T-Shirt (Size: ) | 6 | $10.50 | $63.00 |
| RU619-sm | Celtic Warrior Athletic-Fit T-Shirt (Size: ) | 9 | $10.50 | $94.50 |
| RU630-lg | MARS SOG Molon Labe Normal-Fit T-Shirt (Size: ) | 21 | $9.10 | $191.10 |
| RU630-xl | MARS SOG Molon Labe Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU630-xxl | MARS SOG Molon Labe Normal-Fit T-Shirt (Size: ) | 30 | $11.10 | $333.00 |
| RU630-xxxl | MARS SOG Molon Labe Normal-Fit T-Shirt (Size: ) | 2 | $11.60 | $23.20 |
| RU631-lg | Whiskey and Ammunition Normal-Fit T-Shirt (Size: ) | 11 | $9.10 | $100.10 |
| RU631-md | Whiskey and Ammunition Normal-Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| RU631-sm | Whiskey and Ammunition Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU631-xl | Whiskey and Ammunition Normal-Fit T-Shirt (Size: ) | 9 | $9.10 | $81.90 |
| RU631-xxl | Whiskey and Ammunition Normal-Fit T-Shirt (Size: ) | 7 | $11.10 | $77.70 |
| RU631-xxxl | Whiskey and Ammunition Normal-Fit T-Shirt (Size: ) | 12 | $11.60 | $139.20 |
| RU632-lg | Whiskey and Ammunition T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU632-md | Whiskey and Ammunition T-Shirt (Size: ) | 4 | $9.95 | $39.80 |
| RU632-xl | Whiskey and Ammunition T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU633-lg | Saint Michael Ultra-Thin Vintage T-Shirt (Size: LARGE) | 5 | $10.50 | $52.50 |
| RU633-md | Saint Michael Ultra-Thin Vintage T-Shirt (Size: MEDIUM) | 7 | $10.50 | $73.50 |
| RU633-sm | Saint Michael Ultra-Thin Vintage T-Shirt (Size: SMALL) | 1 | $10.50 | $10.50 |
| RU633-xl | Saint Michael Ultra-Thin Vintage T-Shirt (Size: X-LARGE) | 7 | $10.50 | $73.50 |
| RU633-xxl | Saint Michael Ultra-Thin Vintage T-Shirt (Size: 2X-LARGE) | 14 | $12.50 | $175.00 |
| RU634-lg | SAGE Best of Times Combat Flag Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU640-lg | T-Rex Hates Hand Grenades Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU640-md | T-Rex Hates Hand Grenades Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU640-sm | T-Rex Hates Hand Grenades Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU640-xl | T-Rex Hates Hand Grenades Normal-Fit T-Shirt (Size: ) | 22 | $9.10 | $200.20 |
| RU640-xxl | T-Rex Hates Hand Grenades Normal-Fit T-Shirt (Size: ) | 8 | $11.10 | $88.80 |
| RU640-xxxl | T-Rex Hates Hand Grenades Normal-Fit T-Shirt (Size: 3X-LARGE) | 2 | $11.60 | $23.20 |

Exhibit 2 Page 12 of 24

| | | 13121 | | $139,714.20 |
| SKU | ProductName | Stock | COST | TOTAL |
| RU641-lg | WOMEN's T-Rex Hates Hand Grenades T-Shirt (Size: ) | 23 | $9.95 | $228.85 |
| RU641-md | WOMEN's T-Rex Hates Hand Grenades T-Shirt (Size: ) | 19 | $9.95 | $189.05 |
| RU641-sm | WOMEN's T-Rex Hates Hand Grenades T-Shirt (Size: ) | 12 | $9.95 | $119.40 |
| RU641-xl | WOMEN's T-Rex Hates Hand Grenades T-Shirt (Size: ) | 16 | $9.95 | $159.20 |
| RU641-xxl | WOMEN's T-Rex Hates Hand Grenades T-Shirt (Size: ) | 3 | $11.95 | $35.85 |
| RU643-lg | RANGERUP-Thin-Blue-Line-Flag-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 18 | $9.10 | $163.80 |
| RU643-md | RANGERUP-Thin-Blue-Line-Flag-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 7 | $9.10 | $63.70 |
| RU643-sm | RANGERUP-Thin-Blue-Line-Flag-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 16 | $9.10 | $145.60 |
| RU643-xl | RANGERUP-Thin-Blue-Line-Flag-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 45 | $9.10 | $409.50 |
| RU643-xxl | RANGERUP-Thin-Blue-Line-Flag-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 11 | $11.10 | $122.10 |
| RU643-xxxl | RANGERUP-Thin-Blue-Line-Flag-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 45 | $11.60 | $522.00 |
| RU647-xl | Mine Duty with Carl Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU649-lg | Red Eagle and Shield Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU649-xxl | Red Eagle and Shield Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU656-lg | Sons of Liberty Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU656-xxl | Sons of Liberty Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU657-lg | Evil Exists Sheepdog Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU657-md | Evil Exists Sheepdog Normal-Fit T-Shirt (Size: MEDIUM) | 3 | $9.10 | $27.30 |
| RU657-sm | Evil Exists Sheepdog Normal-Fit T-Shirt (Size: SMALL) | 13 | $9.10 | $118.30 |
| RU657-xl | Evil Exists Sheepdog Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU657-xxl | Evil Exists Sheepdog Normal-Fit T-Shirt (Size: ) | 3 | $11.10 | $33.30 |
| RU658-lg | Green Army Man Well Done Normal-Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU658-xl | Green Army Man Well Done Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU658-xxl | Green Army Man Well Done Normal-Fit T-Shirt (Size: ) | 1 | $11.60 | $11.60 |
| RU660-lg | My Watch Never Ends Normal-Fit T-Shirt (Size: ) | 12 | $9.10 | $109.20 |
| RU660-sm | My Watch Never Ends Normal-Fit T-Shirt (Size: SMALL) | 5 | $9.10 | $45.50 |
| RU660-xl | My Watch Never Ends Normal-Fit T-Shirt (Size: ) | 13 | $9.10 | $118.30 |
| RU660-xxxl | My Watch Never Ends Normal-Fit T-Shirt (Size: 3X-LARGE) | 13 | $11.60 | $150.80 |
| RU661-lg | LEO My Watch Never Ends Normal-Fit T-Shirt (Size: LARGE) | 1 | $9.10 | $9.10 |
| RU661-md | LEO My Watch Never Ends Normal-Fit T-Shirt (Size: MEDIUM) | 1 | $9.10 | $9.10 |
| RU661-sm | LEO My Watch Never Ends Normal-Fit T-Shirt (Size: SMALL) | 2 | $9.10 | $18.20 |
| RU661-xxl | LEO My Watch Never Ends Normal-Fit T-Shirt (Size: ) | 12 | $11.10 | $133.20 |
| RU661-xxxl | LEO My Watch Never Ends Normal-Fit T-Shirt (Size: ) | 10 | $11.60 | $116.00 |
| RU662-lg | WOMENS The 0.45% T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU662-xl | WOMENS The 0.45% T-Shirt (Size: X-Large) | 2 | $9.95 | $19.90 |
| RU662-xxl | WOMENS The 0.45% T-Shirt (Size: ) | 2 | $11.95 | $23.90 |
| RU663-lg | WOMEN'S My Watch Never Ends T-Shirt (Size: ) | 4 | $10.95 | $43.80 |
| RU663-md | WOMEN'S My Watch Never Ends T-Shirt (Size: ) | 3 | $10.95 | $32.85 |
| RU663-sm | WOMEN'S My Watch Never Ends T-Shirt (Size: ) | 2 | $10.95 | $21.90 |
| RU663-xl | WOMEN''S My Watch Never Ends T-Shirt (Size: ) | 1 | $10.95 | $10.95 |
| RU663-xxl | WOMEN''S My Watch Never Ends T-Shirt | 4 | $10.50 | $42.00 |
| RU665-xl | Red Friday Honor Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU666-lg | WOMEN'S Red Friday Honor T-Shirt (Size: ) | 20 | $9.95 | $199.00 |
| RU666-md | WOMEN'S Red Friday Honor T-Shirt (Size: ) | 13 | $9.95 | $129.35 |
| RU666-sm | WOMEN'S Red Friday Honor T-Shirt (Size: ) | 14 | $9.95 | $139.30 |
| RU666-xl | WOMEN'S Red Friday Honor T-Shirt (Size: ) | 17 | $9.95 | $169.15 |
| RU669-md | King Neptune Shellback Normal-Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| RU669-sm | King Neptune Shellback Normal-Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU669-xl | King Neptune Shellback Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU669-xxl | King Neptune Shellback Normal-Fit T-Shirt (Size: ) | 18 | $11.10 | $199.80 |
| RU669-xxxl | King Neptune Shellback Normal-Fit T-Shirt (Size: ) | 3 | $11.60 | $34.80 |
| RU672-lg | PREORDER Thin Red Line Flag Normal-Fit T-Shirt (Size: ) | 10 | $9.10 | $91.00 |
| RU672-md | PREORDER Thin Red Line Flag Normal-Fit T-Shirt (Size: ) | 15 | $9.10 | $136.50 |
| RU672-sm | PREORDER Thin Red Line Flag Normal-Fit T-Shirt (Size: SMALL) | 9 | $9.10 | $81.90 |
| RU672-xl | PREORDER Thin Red Line Flag Normal-Fit T-Shirt (Size: ) | 13 | $9.10 | $118.30 |
| RU672-xxl | PREORDER Thin Red Line Flag Normal-Fit T-Shirt (Size: ) | 19 | $11.10 | $210.90 |
| RU672-xxxl | PREORDER Thin Red Line Flag Normal-Fit T-Shirt (Size: 3X-LARGE) | 10 | $11.60 | $116.00 |
| RU675-xl | MARS SOG Life and Liberty Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU680-md | Surprise Claymore Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU680-sm | Surprise Claymore Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU680-xxl | Surprise Claymore Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU680-xxxl | Surprise Claymore Normal-Fit T-Shirt (Size: ) | 1 | $11.60 | $11.60 |
| RU683-lg | RANGERUP-Fort-Benning-School-for-Wayward-Boys-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal-L | 7 | $9.10 | $63.70 |
| RU683-md | RANGERUP-Fort-Benning-School-for-Wayward-Boys-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal-M | 1 | $9.10 | $9.10 |
| RU683-sm | RANGERUP-Fort-Benning-School-for-Wayward-Boys-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal-S | 1 | $9.10 | $9.10 |
| RU683-xl | RANGERUP-Fort-Benning-School-for-Wayward-Boys-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal-XL | 4 | $9.10 | $36.40 |
| RU683-xxl | RANGERUP-Fort-Benning-School-for-Wayward-Boys-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal-2XL | 4 | $11.10 | $44.40 |
| RU686-xl | Davy Jones Golden Shellback Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU686-xxl | Davy Jones Golden Shellback Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU686-xxxl | Davy Jones Golden Shellback Normal-Fit T-Shirt (Size: ) | 1 | $11.60 | $11.60 |

Exhibit 2 Page 13 of 24

| SKU | ProductName | Stock 13121 | COST | TOTAL $139,714.20 |
|---|---|---|---|---|
| RU688-lg | RANGERUP-Ranger-Severest-of-Schools-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 4 | $10.50 | $42.00 |
| RU688-xl | RANGERUP-Ranger-Severest-of-Schools-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-XL | 1 | $10.50 | $10.50 |
| RU688-xxl | RANGERUP-Ranger-Severest-of-Schools-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 2 | $12.50 | $25.00 |
| RU689-sm | Texan Normal-Fit T-Shirt (Size: SMALL) | 2 | $9.10 | $18.20 |
| RU689-xl | Texan Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU689-xxxl | Texan Normal-Fit T-Shirt (Size: ) | 15 | $11.60 | $174.00 |
| RU691-lg | WOMEN'S Texan T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU691-md | WOMEN'S Texan T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU691-sm | WOMEN'S Texan T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU691-xl | WOMEN'S Texan T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU691-xxl | WOMEN'S Texan T-Shirt (Size: ) | 3 | $11.95 | $35.85 |
| RU693-lg | Vietnam Loyalty Normal-Fit T-Shirt (Size: LARGE) | 48 | $9.10 | $436.80 |
| RU693-md | Vietnam Loyalty Normal-Fit T-Shirt (Size: MEDIUM) | 32 | $9.10 | $291.20 |
| RU693-sm | Vietnam Loyalty Normal-Fit T-Shirt (Size: SMALL) | 31 | $9.10 | $282.10 |
| RU693-xl | Vietnam Loyalty Normal-Fit T-Shirt (Size: ) | 27 | $9.10 | $245.70 |
| RU693-xxxl | Vietnam Loyalty Normal-Fit T-Shirt (Size: ) | 3 | $11.60 | $34.80 |
| RU696-lg | RANGERUP-Hoist-the-Black-Flag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 8 | $10.50 | $84.00 |
| RU696-md | RANGERUP-Hoist-the-Black-Flag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-M | 1 | $10.50 | $10.50 |
| RU696-sm | RANGERUP-Hoist-the-Black-Flag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-S | 36 | $10.50 | $378.00 |
| RU696-xl | RANGERUP-Hoist-the-Black-Flag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-XL | 12 | $10.50 | $126.00 |
| RU696-xxl | RANGERUP-Hoist-the-Black-Flag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 5 | $12.50 | $62.50 |
| RU698-lg | Women's Hoist the Black Flag T-Shirt (Size: ) | 18 | $9.95 | $179.10 |
| RU698-md | Women's Hoist the Black Flag T-Shirt (Size: ) | 25 | $9.95 | $248.75 |
| RU698-sm | Women's Hoist the Black Flag T-Shirt (Size: ) | 14 | $9.95 | $139.30 |
| RU698-xl | Women's Hoist the Black Flag T-Shirt (Size: ) | 19 | $9.95 | $189.05 |
| RU699-lg | Women's Hoist the Black Flag Tank Top (Size: ) | 1 | $9.95 | $9.95 |
| RU699-xxl | Women's Hoist the Black Flag Tank Top (Size: ) | 1 | $11.95 | $11.95 |
| RU705-xl | GRAY Viking Valhalla Athletic Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU705-xxl | GRAY Viking Valhalla Athletic-Fit T-Shirt (Size: ) | 2 | $12.50 | $25.00 |
| RU717-lg | David and Goliath Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU717-md | David and Goliath Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU717-xl | David and Goliath Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU719-md | RANGERUP-The-NCO-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 11 | $9.10 | $100.10 |
| RU719-sm | RANGERUP-The-NCO-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 12 | $9.10 | $109.20 |
| RU719-xl | RANGERUP-The-NCO-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 1 | $9.10 | $9.10 |
| RU719-xxl | RANGERUP-The-NCO-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 1 | $11.10 | $11.10 |
| RU719-xxxl | RANGERUP-The-NCO-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 2 | $11.60 | $23.20 |
| RU731-lg | PREORDER Live Free or Die Athletic-Fit T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU731-md | PREORDER Live Free or Die Athletic-Fit T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU731-xl | PREORDER Live Free or Die Athletic-Fit T-Shirt (Size: ) | 7 | $10.50 | $73.50 |
| RU731-xxl | PREORDER Live Free or Die Athletic-Fit T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU733-md | Embrace the Suck Athletic-Fit T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU733-xl | Embrace the Suck Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU734-lg | American Flag Symbol Ultra-Thin Vintage T-Shirt (Size: ) | 7 | $10.50 | $73.50 |
| RU734-md | American Flag Symbol Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU734-xl | American Flag Symbol Ultra-Thin Vintage T-Shirt (Size: ) | 16 | $10.50 | $168.00 |
| RU734-xxl | American Flag Symbol Ultra-Thin Vintage T-Shirt (Size: ) | 15 | $12.50 | $187.50 |
| RU741-lg | RANGERUP-Attack-Life-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-L | 6 | $9.10 | $54.60 |
| RU741-md | RANGERUP-Attack-Life-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-M | 27 | $9.10 | $245.70 |
| RU741-sm | RANGERUP-Attack-Life-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-S | 2 | $9.10 | $18.20 |
| RU741-xxl | RANGERUP-Attack-Life-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-2XL | 9 | $11.10 | $99.90 |
| RU741-xxxl | RANGERUP-Attack-Life-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Charcoal Heather-3XL | 1 | $11.60 | $11.60 |
| RU742-lg | RANGERUP-Burnt-Plum-Attack-Life-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-L | 1 | $10.50 | $10.50 |
| RU742-xl | RANGERUP-Burnt-Plum-Attack-Life-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-XL | 2 | $10.50 | $21.00 |
| RU744-lg | WOMEN'S Attack Life T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU744-md | WOMEN'S Attack Life T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU744-sm | WOMEN'S Attack Life T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU744-xxl | WOMEN'S Attack Life T-Shirt (Size: ) | 3 | $11.95 | $35.85 |
| RU745-sm | Savage the Body Athletic-Fit T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU747-lg | Black Raven Viking Athletic-Fit T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU747-md | Black Raven Viking Athletic-Fit T-Shirt (Size: ) | 4 | $10.50 | $42.00 |
| RU747-sm | Black Raven Viking Athletic-Fit T-Shirt (Size: ) | 9 | $10.50 | $94.50 |
| RU747-xxl | Black Raven Viking Athletic-Fit T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU748-lg | Defend This Line Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU748-xl | Defend This Line Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |

Exhibit 2 Page 14 of 24

| SKU | ProductName | Stock | COST | TOTAL |
|---|---|---|---|---|
| | | 13121 | | $139,714.20 |
| RU749-md | RANGERUP-Stop-Whining-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 6 | $9.10 | $54.60 |
| RU749-sm | RANGERUP-Stop-Whining-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 1 | $9.10 | $9.10 |
| RU749-xl | RANGERUP-Stop-Whining-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 5 | $9.10 | $45.50 |
| RU749-xxl | RANGERUP-Stop-Whining-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 7 | $11.10 | $77.70 |
| RU749-xxxl | RANGERUP-Stop-Whining-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 4 | $11.60 | $46.40 |
| RU752-lg | Special Forces Ultra-Thin Vintage T-shirt (Size: ) | 1 | $11.50 | $11.50 |
| RU752-md | Special Forces Ultra-Thin Vintage T-shirt (Size: ) | 3 | $11.50 | $34.50 |
| RU752-sm | Special Forces Ultra-Thin Vintage T-shirt (Size: ) | 2 | $11.50 | $23.00 |
| RU752-xl | Special Forces Ultra-Thin Vintage T-shirt (Size: ) | 9 | $11.50 | $103.50 |
| RU752-xxl | Special Forces Ultra-Thin Vintage T-shirt (Size: ) | 9 | $13.50 | $121.50 |
| RU753-lg | MAC-V-SOG Ultra-Thin Vintage T-Shirt (Size: ) | 11 | $12.50 | $137.50 |
| RU753-md | MAC-V-SOG Ultra-Thin Vintage T-Shirt (Size: ) | 7 | $12.50 | $87.50 |
| RU753-sm | MAC-V-SOG Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $12.50 | $37.50 |
| RU753-xl | MAC-V-SOG Ultra-Thin Vintage T-Shirt (Size: ) | 22 | $12.50 | $275.00 |
| RU753-xxl | MAC-V-SOG Ultra-Thin Vintage T-Shirt (Size: ) | 10 | $14.50 | $145.00 |
| RU754-lg | Merrill's Marauders Ultra-Thin Vintage T-shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU754-md | Merrill's Marauders Ultra-Thin Vintage T-shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU754-sm | Merrill's Marauders Ultra-Thin Vintage T-shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU754-xl | Merrill's Marauders Ultra-Thin Vintage T-shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU754-xxl | Merrill's Marauders Ultra-Thin Vintage T-shirt (Size: ) | 2 | $12.50 | $25.00 |
| RU755 | Gadsden Old Snake Normal-Fit T-Shirt (size: 3XL(+$1.50)) | 3 | $11.60 | $34.80 |
| RU755-md | RANGERUP-Gadsden-Old-Snake-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 1 | $9.10 | $9.10 |
| RU755-sm | RANGERUP-Gadsden-Old-Snake-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 12 | $9.10 | $109.20 |
| RU755-xxl | RANGERUP-Gadsden-Old-Snake-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 2 | $11.10 | $22.20 |
| RU755-xxxl | RANGERUP-Gadsden-Old-Snake-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 3 | $11.60 | $34.80 |
| RU756-lg | Thin Blue Line Flag Hoodie (Size: ) | 4 | $24.70 | $98.80 |
| RU756-md | Thin Blue Line Flag Hoodie (Size: ) | 5 | $24.70 | $123.50 |
| RU756-sm | Thin Blue Line Flag Hoodie (Size: ) | 1 | $24.70 | $24.70 |
| RU756-xl | Thin Blue Line Flag Hoodie (Size: ) | 5 | $24.70 | $123.50 |
| RU756-xxl | Thin Blue Line Flag Hoodie (Size: ) | 5 | $26.70 | $133.50 |
| RU759-lg | Spartan The Man Next to You Athletic Fit T-Shirt (Size: ) | 20 | $10.50 | $210.00 |
| RU759-sm | Spartan The Man Next to You Athletic Fit T-Shirt (Size: ) | 4 | $10.50 | $42.00 |
| RU759-xl | Spartan The Man Next to You Athletic Fit T-Shirt (Size: ) | 28 | $10.50 | $294.00 |
| RU759-xxl | Spartan The Man Next to You Athletic Fit T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU762-xxl | Don't Tread on Me Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $12.50 | $25.00 |
| RU764-xxl | The Warrior Athletic Fit T-shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU768-lg | WOMEN's RED Fight in The Girl T-Shirt (Size: ) | 15 | $9.95 | $149.25 |
| RU768-md | WOMEN's RED Fight in The Girl T-Shirt (Size: ) | 36 | $9.95 | $358.20 |
| RU768-sm | WOMEN's RED Fight in The Girl T-Shirt (Size: ) | 15 | $9.95 | $149.25 |
| RU768-xl | WOMEN's RED Fight in The Girl T-Shirt (Size: ) | 16 | $9.95 | $159.20 |
| RU768-xxl | WOMEN's RED Fight in The Girl T-Shirt (Size: ) | 10 | $9.95 | $99.50 |
| RU769-lg | WOMEN's GRAY Fight in the Girl T-Shirt (Size: ) | 9 | $9.95 | $89.55 |
| RU769-md | WOMEN's GRAY Fight in the Girl T-Shirt (Size: ) | 14 | $9.95 | $139.30 |
| RU769-sm | WOMEN's GRAY Fight in the Girl T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU769-xxl | WOMEN's GRAY Fight in the Girl T-Shirt (Size: ) | 2 | $11.95 | $23.90 |
| RU772-lg | Give Me Liberty Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU772-md | Give Me Liberty Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU772-sm | Give Me Liberty Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU772-xl | Give Me Liberty Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU772-xxl | Give Me Liberty Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $12.50 | $37.50 |
| RU776-sm | WOMEN'S Thought and Memory Raven T-Shirt (Size: SMALL) | 1 | $9.95 | $9.95 |
| RU776-xxl | WOMEN'S Thought and Memory Raven T-Shirt (Size: ) | 1 | $11.95 | $11.95 |
| RU778-lg | Viking No Truces Ultra-Thin Vintage T-Shirt (Size: ) | 4 | $10.50 | $42.00 |
| RU778-xl | Viking No Truces Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU778-xxl | Viking No Truces Ultra-Thin Vintage T-Shirt (Size: 2X-LARGE) | 1 | $12.50 | $12.50 |
| RU784-md | RANGERUP-BLACK-Templar-Code-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-M | 1 | $10.50 | $10.50 |
| RU785-sm | Fought For My Brothers Normal-Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU785-xl | Fought For My Brothers Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU785-xxl | Fought For My Brothers Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU786-xl | A Man Can Never Die Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU789 | Never Outgunned: PREORDER Dakota Meyer ISIS Hunting Normal-Fit T-Shirt (size: 3XL (+$1.50)) | 1 | $11.60 | $11.60 |
| RU789-lg | Dakota Meyer ISIS Hunting Normal-Fit T-Shirt (Size: LARGE) | 11 | $9.10 | $100.10 |
| RU789-md | Dakota Meyer ISIS Hunting Normal-Fit T-Shirt (Size: MEDIUM) | 9 | $9.10 | $81.90 |
| RU789-sm | Dakota Meyer ISIS Hunting Normal-Fit T-Shirt (Size: SMALL) | 2 | $9.10 | $18.20 |
| RU789-xxxl | Dakota Meyer ISIS Hunting Normal-Fit T-Shirt (Size: 3X-LARGE) | 1 | $9.10 | $9.10 |
| RU790-md | LEO Here Am I Send Me Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU790-sm | LEO Here Am I Send Me Normal-Fit T-Shirt (Size: ) | 13 | $9.10 | $118.30 |
| RU790-xl | LEO Here Am I Send Me Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU790-xxl | LEO Here Am I Send Me Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU790-xxxl | LEO Here Am I Send Me Normal-Fit T-Shirt (Size: ) | 6 | $11.60 | $69.60 |
| RU791-lg | Warrior Here Am I Send Me Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU792-lg | Fear is a Choice Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |

Exhibit 2 Page 15 of 24

| SKU | ProductName | 13121 Stock | COST | $139,714.20 TOTAL |
|---|---|---|---|---|
| RU792-xxd | Fear is a Choice Normal-Fit T-Shirt (Size: ) | 14 | $11.10 | $155.40 |
| RU793-sm | In This Sign I Conquer Ultra-Thin Vintage T-Shirt (Size: ) | 11 | $10.50 | $115.50 |
| RU793-xl | In This Sign I Conquer Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU793-xxd | In This Sign I Conquer Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU795-md | RANGERUP-I-Will-Go-To-Texas-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Royal-M | 2 | $9.10 | $18.20 |
| RU795-xl | RANGERUP-I-Will-Go-To-Texas-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Royal-XL | 7 | $9.10 | $63.70 |
| RU795-xxd | RANGERUP-I-Will-Go-To-Texas-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Royal-2XL | 3 | $11.10 | $33.30 |
| RU795-xxxd | RANGERUP-I-Will-Go-To-Texas-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Royal-3XL | 4 | $11.60 | $46.40 |
| RU798-md | WOMEN'S I Will Go To Texas T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU804-sm | WOMEN'S PINK Limited Edition Valentine LOVE T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU804-xd | WOMEN'S PINK Limited Edition Valentine LOVE T-Shirt (Size: X-LARGE) | 1 | $9.95 | $9.95 |
| RU807-lg | WOMENS Black Limited Edition LOVE T-Shirt (Size: ) | 37 | $9.95 | $368.15 |
| RU807-xxd | WOMENS Black Limited Edition LOVE T-Shirt (Size: ) | 4 | $11.95 | $47.80 |
| RU808-lg | RED Limited Edition LOVE Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU808-md | RED Limited Edition LOVE Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU809-lg | RANGERUP-Blood-of-Patriots-Liberty-Tree-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--L | 1 | $10.50 | $10.50 |
| RU809-md | RANGERUP-Blood-of-Patriots-Liberty-Tree-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--M | 3 | $10.50 | $31.50 |
| RU809-sm | RANGERUP-Blood-of-Patriots-Liberty-Tree-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--S | 5 | $10.50 | $52.50 |
| RU809-xl | RANGERUP-Blood-of-Patriots-Liberty-Tree-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--XL | 1 | $10.50 | $10.50 |
| RU809-xxd | RANGERUP-Blood-of-Patriots-Liberty-Tree-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--2XL | 4 | $12.50 | $50.00 |
| RU824-lg | Stamp Act Ultra-Thin Vintage T-Shirt (Size: ) | 4 | $11.50 | $46.00 |
| RU824-xl | Stamp Act Ultra-Thin Vintage T-Shirt (Size: ) | 6 | $11.50 | $69.00 |
| RU824-xxd | Stamp Act Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $13.50 | $13.50 |
| RU825-md | Get Fit or Die Athletic-Fit T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU825-sm | Get Fit or Die Athletic-Fit T-Shirt (Size: ) | 15 | $10.50 | $157.50 |
| RU825-xxd | Get Fit or Die Athletic-Fit T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU826-lg | WOMEN'S Thin Blue Line Flag T-Shirt (Size: ) | 14 | $9.95 | $139.30 |
| RU826-md | WOMEN'S Thin Blue Line Flag T-Shirt (Size: ) | 15 | $9.95 | $149.25 |
| RU826-sm | WOMEN'S Thin Blue Line Flag T-Shirt (Size: ) | 4 | $9.95 | $39.80 |
| RU826-xl | WOMEN'S Thin Blue Line Flag T-Shirt (Size: ) | 9 | $9.95 | $89.55 |
| RU826-xxd | WOMEN'S Thin Blue Line Flag T-Shirt (Size: ) | 5 | $11.95 | $59.75 |
| RU827-lg | RANGERUP-PREORDER-Hold-the-Line-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-L | 10 | $10.50 | $105.00 |
| RU827-md | RANGERUP-PREORDER-Hold-the-Line-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-M | 2 | $10.50 | $21.00 |
| RU827-sm | RANGERUP-PREORDER-Hold-the-Line-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-S | 3 | $10.50 | $31.50 |
| RU827-xl | RANGERUP-PREORDER-Hold-the-Line-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-XL | 10 | $10.50 | $105.00 |
| RU827-xxd | RANGERUP-PREORDER-Hold-the-Line-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-2XL | 31 | $12.50 | $387.50 |
| RU829-lg | RANGERUP-Gaelic-Only-Evil-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-charcoal-L | 4 | $10.50 | $42.00 |
| RU829-md | RANGERUP-Gaelic-Only-Evil-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-charcoal-M | 6 | $10.50 | $63.00 |
| RU829-sm | RANGERUP-Gaelic-Only-Evil-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-charcoal-S | 4 | $10.50 | $42.00 |
| RU829-xl | RANGERUP-Gaelic-Only-Evil-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-charcoal-XL | 11 | $10.50 | $115.50 |
| RU829-xxd | RANGERUP-Gaelic-Only-Evil-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-charcoal-2XL | 6 | $12.50 | $75.00 |
| RU832-lg | RANGERUP-Death-Whispers-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 22 | $10.50 | $231.00 |
| RU832-md | RANGERUP-Death-Whispers-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-M | 32 | $10.50 | $336.00 |
| RU832-sm | RANGERUP-Death-Whispers-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-S | 12 | $10.50 | $126.00 |
| RU832-xl | RANGERUP-Death-Whispers-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-XL | 69 | $10.50 | $724.50 |
| RU832-xxd | RANGERUP-Death-Whispers-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 2 | $12.50 | $25.00 |
| RU833-lg | PREORDER WOMEN's Joan of Arc She Who is Brave T-Shirt (Size: ) | 19 | $9.95 | $189.05 |
| RU833-md | PREORDER WOMEN's Joan of Arc She Who is Brave T-Shirt (Size: ) | 22 | $9.95 | $218.90 |
| RU833-sm | PREORDER WOMEN's Joan of Arc She Who is Brave T-Shirt (Size: ) | 10 | $9.95 | $99.50 |
| RU833-xl | PREORDER WOMEN's Joan of Arc She Who is Brave T-Shirt (Size: ) | 15 | $9.95 | $149.25 |
| RU833-xxd | PREORDER WOMEN's Joan of Arc She Who is Brave T-Shirt (Size: ) | 6 | $11.95 | $71.70 |
| RU834-lg | RANGERUP-His-Name-Was-Death-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 17 | $9.10 | $154.70 |
| RU834-md | RANGERUP-His-Name-Was-Death-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 22 | $9.10 | $200.20 |
| RU834-sm | RANGERUP-His-Name-Was-Death-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 18 | $9.10 | $163.80 |
| RU834-xl | RANGERUP-His-Name-Was-Death-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 4 | $9.10 | $36.40 |
| RU837-lg | D-Day Speech Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $11.85 | $23.70 |
| RU837-xl | D-Day Speech Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $11.85 | $11.85 |
| RU837-xxd | D-Day Speech Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $13.85 | $13.85 |
| RU838-md | Women's Valkyrie Goddess T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU838-sm | Women's Valkyrie Goddess T-Shirt (Size: ) | 10 | $9.95 | $99.50 |
| RU838-xl | Women's Valkyrie Goddess T-Shirt (Size: ) | 22 | $9.95 | $218.90 |
| RU838-xxd | Women's Valkyrie Goddess T-Shirt (Size: ) | 4 | $11.95 | $47.80 |
| RU843-lg | Yellow Hoist the Black Flag Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |

Exhibit 2 Page 16 of 24

| SKU | ProductName | 13121 Stock | COST | $139,714.20 TOTAL |
|---|---|---|---|---|
| RU843-md | Yellow Hoist the Black Flag Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU843-xl | Yellow Hoist the Black Flag Athletic-Fit T-Shirt (Size: ) | 4 | $10.50 | $42.00 |
| RU848-sm | Women's Purple Hoist the Black Flag Tank (Size: ) | 1 | $9.95 | $9.95 |
| RU849-md | Women's Purple Killed You Three Times Tank (Size: ) | 3 | $9.95 | $29.85 |
| RU849-xl | Women's Purple Killed You Three Times Tank (Size: ) | 1 | $9.95 | $9.95 |
| RU854-sm | Everyone Goes Home Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU854-xxl | Everyone Goes Home Normal-Fit T-Shirt (Size: ) | 2 | $11.60 | $23.20 |
| RU855-lg | LEO Everyone Goes Home Normal-Fit T-Shirt (Size: LARGE) | 12 | $9.10 | $109.20 |
| RU855-md | LEO Everyone Goes Home Normal-Fit T-Shirt (Size: MEDIUM) | 1 | $9.10 | $9.10 |
| RU855-sm | LEO Everyone Goes Home Normal-Fit T-Shirt (Size: SMALL) | 2 | $9.10 | $18.20 |
| RU855-xl | LEO Everyone Goes Home Normal-Fit T-Shirt (Size: X-LARGE) | 5 | $9.10 | $45.50 |
| RU855-xxl | LEO Everyone Goes Home Normal-Fit T-Shirt (Size: 2X-LARGE) | 19 | $11.10 | $210.90 |
| RU855-xxxl | LEO Everyone Goes Home Normal-Fit T-Shirt (Size: 3X-LARGE) | 2 | $11.60 | $23.20 |
| RU856-md | Firefighter Everyone Goes Home Normal-Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU856-sm | Firefighter Everyone Goes Home Normal-Fit T-Shirt (Size: ) | 13 | $9.10 | $118.30 |
| RU856-xxxl | Firefighter Everyone Goes Home Normal-Fit T-Shirt (Size: ) | 11 | $11.60 | $127.60 |
| RU857-lg | In Valor Normal-Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU857-md | In Valor Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU857-xl | In Valor Normal-Fit T-Shirt (Size: X-Large) | 5 | $9.10 | $45.50 |
| RU857-xxl | In Valor Normal-Fit T-Shirt (Size: ) | 6 | $11.10 | $66.60 |
| RU857-xxxl | In Valor Normal-Fit T-Shirt (Size: 3X-Large) | 16 | $11.60 | $185.60 |
| RU858-md | WOMEN'S In Valor T-Shirt (Size: ) | 8 | $9.95 | $79.60 |
| RU858-sm | WOMEN'S In Valor T-Shirt (Size: ) | 18 | $9.95 | $179.10 |
| RU858-xl | WOMEN'S In Valor T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU859-lg | Harsh Necessity Athletic-Fit T-Shirt (Size: ) | 4 | $10.50 | $42.00 |
| RU859-md | Harsh Necessity Athletic-Fit T-Shirt (Size: ) | 5 | $10.50 | $52.50 |
| RU859-xl | Harsh Necessity Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU859-xxl | Harsh Necessity Athletic-Fit T-Shirt (Size: ) | 2 | $12.50 | $25.00 |
| RU860-lg | RANGERUP-Nazarene-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 8 | $9.10 | $72.80 |
| RU860-md | RANGERUP-Nazarene-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 26 | $9.10 | $236.60 |
| RU860-sm | RANGERUP-Nazarene-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 67 | $9.10 | $609.70 |
| RU860-xl | RANGERUP-Nazarene-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 5 | $9.10 | $45.50 |
| RU860-xxl | RANGERUP-Nazarene-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 17 | $11.10 | $188.70 |
| RU860-xxxl | RANGERUP-Nazarene-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 4 | $11.60 | $46.40 |
| RU863-lg | MARS Return Fire Normal-Fit T-Shirt (Size: ) | 14 | $9.10 | $127.40 |
| RU863-md | MARS Return Fire Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU863-sm | MARS Return Fire Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU863-xl | MARS Return Fire Normal-Fit T-Shirt (Size: ) | 10 | $9.10 | $91.00 |
| RU863-xxl | MARS Return Fire Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU864-lg | Freedom Symbol Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU864-md | Freedom Symbol Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU864-xl | Freedom Symbol Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU865-lg | WOMEN'S Nazarene T-Shirt (Size: ) | 10 | $9.95 | $99.50 |
| RU865-md | WOMEN'S Nazarene T-Shirt (Size: ) | 11 | $9.95 | $109.45 |
| RU865-sm | WOMEN'S Nazarene T-Shirt (Size: ) | 4 | $9.95 | $39.80 |
| RU865-xl | WOMEN'S Nazarene T-Shirt (Size: ) | 11 | $9.95 | $109.45 |
| RU865-xxl | WOMEN'S Nazarene T-Shirt (Size: ) | 2 | $11.95 | $23.90 |
| RU866-lg | RANGERUP-Midnight-Nazarene-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6210-MidnightNavy-L | 16 | $10.50 | $168.00 |
| RU866-xl | RANGERUP-Midnight-Nazarene-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6210-MidnightNavy-XL | 21 | $10.50 | $220.50 |
| RU866-xxl | RANGERUP-Midnight-Nazarene-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6210-MidnightNavy-2XL | 17 | $12.50 | $212.50 |
| RU867-lg | Way to a Man's Heart Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU867-md | Way to a Man's Heart Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU867-xl | Way to a Man's Heart Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU868-lg | WOMEN'S Way to a Man's Heart T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU868-md | WOMEN'S Way to a Man's Heart T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| RU868-sm | WOMEN'S Way to a Man's Heart T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU868-xl | WOMEN'S Way to a Man's Heart T-Shirt (Size: ) | 9 | $9.95 | $89.55 |
| RU868-xxl | WOMEN'S Way to a Man's Heart T-Shirt (Size: ) | 4 | $11.95 | $47.80 |
| RU869-lg | RANGERUP-Hardest-Person-to-Kill-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-L | 25 | $10.50 | $262.50 |
| RU869-md | RANGERUP-Hardest-Person-to-Kill-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-M | 29 | $10.50 | $304.50 |
| RU869-sm | RANGERUP-Hardest-Person-to-Kill-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-S | 37 | $10.50 | $388.50 |
| RU869-xl | RANGERUP-Hardest-Person-to-Kill-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-XL | 42 | $10.50 | $441.00 |
| RU869-xxl | RANGERUP-Hardest-Person-to-Kill-Athletic-Fit-T-Shirt-BACK-SCREENTAG--6200-Charcoal-2XL | 65 | $12.50 | $812.50 |
| RU872 | George Washington Get Some T-Shirt (size: 3XL)($1.50) | 4 | $11.60 | $46.40 |
| RU872-lg | George Washington Get Some T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| RU872-sm | George Washington Get Some T-Shirt (Size: SMALL) | 15 | $9.10 | $136.50 |
| RU872-xl | George Washington Get Some T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| RU872-xxl | George Washington Get Some T-Shirt (Size: ) | 6 | $11.10 | $66.60 |
| RU873-lg | Trample the Weak Athletic-Fit T-Shirt (Size: ) | 2 | $11.50 | $23.00 |

Exhibit 2 Page 17 of 24

|  |  | 13121 |  | $139,714.20 |
| --- | --- | --- | --- | --- |
| SKU | ProductName | Stock | COST | TOTAL |
| RU873-md | Trample the Weak Athletic-Fit T-Shirt (Size: ) | 3 | $11.50 | $34.50 |
| RU873-xl | Trample the Weak Athletic-Fit T-Shirt (Size: ) | 2 | $11.50 | $23.00 |
| RU876-lg | His Name is Death Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU876-md | His Name is Death Ultra-Thin Vintage T-Shirt (Size: ) | 7 | $10.50 | $73.50 |
| RU876-sm | His Name is Death Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU876-xl | His Name is Death Ultra-Thin Vintage T-Shirt (Size: ) | 15 | $10.50 | $157.50 |
| RU876-xxd | His Name is Death Ultra-Thin Vintage T-Shirt (Size: ) | 9 | $12.50 | $112.50 |
| RU877-lg | RANGERUP-Veteran-Outdoors-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--L | 10 | $10.50 | $105.00 |
| RU877-md | RANGERUP-Veteran-Outdoors-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--M | 15 | $10.50 | $157.50 |
| RU877-sm | RANGERUP-Veteran-Outdoors-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--S | 7 | $10.50 | $73.50 |
| RU877-xl | RANGERUP-Veteran-Outdoors-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--XL | 6 | $10.50 | $63.00 |
| RU877-xxd | RANGERUP-Veteran-Outdoors-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200--2XL | 2 | $12.50 | $25.00 |
| RU878-lg | RANGERUP-Tim-Kennedy-Hard-to-Kill-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-L | 56 | $10.50 | $588.00 |
| RU878-md | RANGERUP-Tim-Kennedy-Hard-to-Kill-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-M | 31 | $10.50 | $325.50 |
| RU878-sm | RANGERUP-Tim-Kennedy-Hard-to-Kill-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-S | 9 | $10.50 | $94.50 |
| RU878-xl | RANGERUP-Tim-Kennedy-Hard-to-Kill-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-XL | 89 | $10.50 | $934.50 |
| RU878-xxd | RANGERUP-Tim-Kennedy-Hard-to-Kill-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Royal-2XL | 45 | $12.50 | $562.50 |
| RU879-lg | Tim Kennedy Hard to Kill Tank Top (Size: ) | 3 | $10.10 | $30.30 |
| RU879-md | Tim Kennedy Hard to Kill Tank Top (Size: ) | 4 | $10.10 | $40.40 |
| RU879-sm | Tim Kennedy Hard to Kill Tank Top (Size: ) | 3 | $10.10 | $30.30 |
| RU879-xxd | Tim Kennedy Hard to Kill Tank Top (Size: ) | 1 | $12.10 | $12.10 |
| RU881-sm | The Brave Few Normal-Fit T-Shirt (Size: SMALL) | 4 | $9.10 | $36.40 |
| RU882-lg | RANGERUP-Righteous-Violence-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 10 | $9.10 | $91.00 |
| RU882-md | RANGERUP-Righteous-Violence-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 8 | $9.10 | $72.80 |
| RU882-sm | RANGERUP-Righteous-Violence-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 16 | $9.10 | $145.60 |
| RU882-xl | RANGERUP-Righteous-Violence-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 1 | $9.10 | $9.10 |
| RU882-xxd | RANGERUP-Righteous-Violence-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 20 | $11.10 | $222.00 |
| RU882-xxod | RANGERUP-Righteous-Violence-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 4 | $11.60 | $46.40 |
| RU884-lg | Kings of our Trade Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU884-md | Kings of our Trade Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU884-xl | Kings of our Trade Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU884-xxod | Kings of our Trade Normal-Fit T-Shirt (Size: ) | 2 | $11.60 | $23.20 |
| RU885-lg | RANGERUP-The-Ministry-of-Ungentlemanly-Warfare-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-L | 2 | $10.50 | $21.00 |
| RU885-md | RANGERUP-The-Ministry-of-Ungentlemanly-Warfare-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-M | 15 | $10.50 | $157.50 |
| RU885-sm | RANGERUP-The-Ministry-of-Ungentlemanly-Warfare-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-S | 13 | $10.50 | $136.50 |
| RU885-xl | RANGERUP-The-Ministry-of-Ungentlemanly-Warfare-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-XL | 2 | $10.50 | $21.00 |
| RU885-xxd | RANGERUP-The-Ministry-of-Ungentlemanly-Warfare-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Antique Denim-2XL | 2 | $12.50 | $25.00 |
| RU886-sm | Wolves Behind Normal-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU891-lg | RANGERUP-Chi-Rho-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 3 | $10.50 | $31.50 |
| RU891-md | RANGERUP-Chi-Rho-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-M | 1 | $10.50 | $10.50 |
| RU891-sm | RANGERUP-Chi-Rho-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-S | 5 | $10.50 | $52.50 |
| RU891-xl | RANGERUP-Chi-Rho-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-XL | 1 | $12.50 | $12.50 |
| RU892-lg | RANGERUP-We-the-LEO-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 30 | $9.10 | $273.00 |
| RU892-md | RANGERUP-We-the-LEO-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 15 | $9.10 | $136.50 |
| RU892-sm | RANGERUP-We-the-LEO-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 10 | $9.10 | $91.00 |
| RU892-xl | RANGERUP-We-the-LEO-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 58 | $9.10 | $527.80 |
| RU892-xxd | RANGERUP-We-the-LEO-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 29 | $11.10 | $321.90 |
| RU892-xxod | RANGERUP-We-the-LEO-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 28 | $11.60 | $324.80 |
| RU893-lg | We the Military Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU893-md | We the Military Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU893-sm | We the Military Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU893-xl | We the Military Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| RU894-md | RANGERUP-MARS-SOG-Blue-Molon-Labe-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Royal-M | 2 | $9.10 | $18.20 |
| RU894-xl | RANGERUP-MARS-SOG-Blue-Molon-Labe-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Royal-XL | 1 | $9.10 | $9.10 |
| RU896-xl | Hour of Death Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU896-xxd | Hour of Death Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU896-xxod | Hour of Death Normal-Fit T-Shirt (Size: ) | 16 | $9.10 | $145.60 |
| RU897-sm | More Alive Ultra-Thin Vintage T-Shirt (Size: ) | 5 | $10.50 | $52.50 |
| RU897-xl | More Alive Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU897-xxd | More Alive Ultra-Thin Vintage T-Shirt (Size: ) | 13 | $12.50 | $162.50 |
| RU898-lg | RANGERUP-Texas-Come-And-Take-It-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 9 | $9.10 | $81.90 |
| RU898-md | RANGERUP-Texas-Come-And-Take-It-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 4 | $9.10 | $36.40 |
| RU898-sm | RANGERUP-Texas-Come-And-Take-It-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 14 | $9.10 | $127.40 |

Exhibit 2 Page 18 of 24

| SKU | ProductName | 13121 Stock | COST | TOTAL |
|---|---|---|---|---|
| | | | | $139,714.20 |
| RU898-xl | RANGERUP-Texas-Come-And-Take-It-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 8 | $9.10 | $72.80 |
| RU898-xxl | RANGERUP-Texas-Come-And-Take-It-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 8 | $11.10 | $88.80 |
| RU898-xxxl | RANGERUP-Texas-Come-And-Take-It-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 8 | $11.60 | $92.80 |
| RU889-xxl | At All Costs Normal-fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU889-xxxl | At All Costs Normal-fit T-Shirt (Size: ) | 1 | $11.60 | $11.60 |
| RU903-lg | Women's Tahiti Blue Racerback Hard to Kill Tank (Size: ) | 29 | $9.95 | $288.55 |
| RU903-md | Women's Tahiti Blue Racerback Hard to Kill Tank (Size: ) | 19 | $9.95 | $189.05 |
| RU903-sm | Women's Tahiti Blue Racerback Hard to Kill Tank (Size: ) | 6 | $9.95 | $59.70 |
| RU903-xl | Women's Tahiti Blue Racerback Hard to Kill Tank (Size: ) | 26 | $9.95 | $258.70 |
| RU903-xxl | Women's Tahiti Blue Racerback Hard to Kill Tank (Size: ) | 7 | $11.95 | $83.65 |
| RU904-lg | Women's Black Racerback Hard to Kill Tank (Size: ) | 1 | $9.95 | $9.95 |
| RU904-md | Women's Black Racerback Hard to Kill Tank (Size: ) | 1 | $9.95 | $9.95 |
| RU904-sm | Women's Black Racerback Hard to Kill Tank (Size: ) | 2 | $9.95 | $19.90 |
| RU904-xl | Women's Black Racerback Hard to Kill Tank (Size: ) | 3 | $9.95 | $29.85 |
| RU907-lg | Live Free or Dead Lift Tank (Size: ) | 13 | $10.10 | $131.30 |
| RU907-md | Live Free or Dead Lift Tank (Size: ) | 7 | $10.10 | $70.70 |
| RU907-sm | Live Free or Dead Lift Tank (Size: ) | 9 | $10.10 | $90.90 |
| RU907-xl | Live Free or Dead Lift Tank (Size: ) | 14 | $10.10 | $141.40 |
| RU907-xxl | Live Free or Dead Lift Tank (Size: ) | 25 | $12.10 | $302.50 |
| RU909-lg | Public Opinion Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU909-sm | Public Opinion Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU909-xl | Public Opinion Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU909-xxl | Public Opinion Normal-Fit T-Shirt (Size: ) | 11 | $11.10 | $122.10 |
| RU909-xxxl | Public Opinion Normal-Fit T-Shirt (Size: ) | 16 | $11.60 | $185.60 |
| RU911-xxxl | RANGERUP-Desert-Storm-Racing-Team-Normal-Fit-T-Shirt-BACK-SCREENTAG-1701-Black-3XL | 4 | $10.50 | $42.00 |
| RU912-md | Bagram Hiking Club Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU914-lg | RANGERUP-Baghdad-Summer-Camp-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Charcoal-L | 5 | $10.50 | $52.50 |
| RU914-md | RANGERUP-Baghdad-Summer-Camp-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Charcoal-M | 2 | $10.50 | $21.00 |
| RU914-xl | RANGERUP-Baghdad-Summer-Camp-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Charcoal-XL | 2 | $10.50 | $21.00 |
| RU915-lg | 2A Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU916-lg | Hard to Kill Hoodie (Size: ) | 3 | $24.70 | $74.10 |
| RU916-md | Hard to Kill Hoodie (Size: ) | 1 | $24.70 | $24.70 |
| RU916-xl | Hard to Kill Hoodie (Size: ) | 3 | $24.70 | $74.10 |
| RU916-xxl | Hard to Kill Hoodie (Size: ) | 1 | $26.70 | $26.70 |
| RU917-lg | WOMENS Hard to Kill Hoodie (Size: ) | 11 | $24.70 | $271.70 |
| RU917-md | WOMENS Hard to Kill Hoodie (Size: ) | 8 | $24.70 | $197.60 |
| RU917-sm | WOMENS Hard to Kill Hoodie (Size: ) | 5 | $24.70 | $123.50 |
| RU917-xl | WOMENS Hard to Kill Hoodie (Size: ) | 3 | $24.70 | $74.10 |
| RU917-xxl | WOMENS Hard to Kill Hoodie (Size: ) | 6 | $24.70 | $148.20 |
| RU919-xx | Arty's Chop Shop Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU920-lg | RANGERUP-I-Have-Already-Been---Veteran-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 1 | $9.10 | $9.10 |
| RU920-md | RANGERUP-I-Have-Already-Been---Veteran-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 2 | $9.10 | $18.20 |
| RU920-xl | RANGERUP-I-Have-Already-Been---Veteran-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 1 | $9.10 | $9.10 |
| RU920-xxl | RANGERUP-I-Have-Already-Been---Veteran-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 2 | $11.10 | $22.20 |
| RU920-xxxl | RANGERUP-I-Have-Already-Been---Veteran-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 8 | $11.60 | $92.80 |
| RU922-md | War Eagle Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU923-lg | RANGERUP-Violence-is-the-Last-Resort-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 6 | $10.50 | $63.00 |
| RU923-md | RANGERUP-Violence-is-the-Last-Resort-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-M | 3 | $10.50 | $31.50 |
| RU923-sm | RANGERUP-Violence-is-the-Last-Resort-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-S | 9 | $10.50 | $94.50 |
| RU923-xl | RANGERUP-Violence-is-the-Last-Resort-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-XL | 2 | $10.50 | $21.00 |
| RU923-xxl | RANGERUP-Violence-is-the-Last-Resort-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 28 | $12.50 | $350.00 |
| RU924-lg | Stay Frosty Normal Fit T-shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU924-xl | Stay Frosty Normal Fit T-shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU924-xxxl | Stay Frosty Normal Fit T-shirt (Size: ) | 4 | $11.10 | $44.40 |
| RU925-lg | Nazarene Hoodie (Size: ) | 3 | $24.70 | $74.10 |
| RU925-lg | Nazarene Hoodie (Size: ) | 6 | $24.70 | $148.20 |
| RU925-md | Nazarene Hoodie (Size: ) | 9 | $24.70 | $222.30 |
| RU925-sm | Nazarene Hoodie (Size: ) | 1 | $24.70 | $24.70 |
| RU925-xl | Nazarene Hoodie (Size: ) | 56 | $24.70 | $1,383.20 |
| RU925-xxl | Nazarene Hoodie | 21 | $26.70 | $560.70 |
| RU926-lg | His Name Was Death Hoodie (Size: ) | 2 | $24.70 | $49.40 |
| RU926-md | His Name Was Death Hoodie (Size: ) | 9 | $24.70 | $222.30 |

Exhibit 2 Page 19 of 24

| SKU | ProductName | 13121 Stock | COST | $139,714.20 TOTAL |
|---|---|---|---|---|
| RU926-xxl | His Name Was Death Hoodie (Size: ) | 6 | $26.70 | $160.20 |
| RU928-lg | Med Corps Vintage T-Shirt (Size: ) | 5 | $10.50 | $52.50 |
| RU928-md | Med Corps Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU928-sm | Med Corps Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU928-xl | Med Corps Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| ru929-md | MARS Smokey 2.0 Normal Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| ru929-sm | MARS Smokey 2.0 Normal Fit T-Shirt (Size: SMALL) | 10 | $9.10 | $91.00 |
| ru929-xl | MARS Smokey 2.0 Normal Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| ru930-lg | MARS DD-214 Normal Fit T-shirt (Size: LARGE) | 2 | $9.10 | $18.20 |
| ru930-md | MARS DD-214 Normal Fit T-shirt (Size: MEDIUM) | 1 | $9.10 | $9.10 |
| ru930-xl | MARS DD-214 Normal Fit T-shirt (Size: ) | 4 | $9.10 | $36.40 |
| RU938-sm | Suffer in Good Company T Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU938-xl | Suffer in Good Company T Shirt (Size: ) | 43 | $9.10 | $391.30 |
| RU938-xxxl | Suffer in Good Company T Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU939-lg | PREORDER The Independent American Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU939-md | PREORDER The Independent American Normal-Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| RU939-sm | PREORDER The Independent American Normal-Fit T-Shirt (Size: ) | 11 | $9.10 | $100.10 |
| RU939-xl | PREORDER The Independent American Normal-Fit T-Shirt (Size: ) | 9 | $9.10 | $81.90 |
| RU940-lg | RANGERUP-Live-As-a-Lion-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-AntiqueDenim-L | 7 | $10.50 | $73.50 |
| RU940-md | RANGERUP-Live-As-a-Lion-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-AntiqueDenim-M | 9 | $10.50 | $94.50 |
| RU940-sm | RANGERUP-Live-As-a-Lion-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-AntiqueDenim-S | 19 | $10.50 | $199.50 |
| RU940-xl | RANGERUP-Live-As-a-Lion-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-AntiqueDenim-XL | 7 | $10.50 | $73.50 |
| RU941-lg | Family is Not Just Blood Normal-Fit T-Shirt (Size: LARGE) | 2 | $9.10 | $18.20 |
| RU941-md | Family is Not Just Blood Normal-Fit T-Shirt (Size: MEDIUM) | 1 | $9.10 | $9.10 |
| RU941-sm | Family is Not Just Blood Normal-Fit T-Shirt (Size: SMALL) | 1 | $9.10 | $9.10 |
| RU942-lg | So You Won't Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU943-lg | The Wrestler's Choice Athletic-Fit T-Shirt (Size: ) | 6 | $10.50 | $63.00 |
| RU943-md | The Wrestler's Choice Athletic-Fit T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU943-sm | The Wrestler's Choice Athletic-Fit T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU943-xl | The Wrestler's Choice Athletic-Fit T-Shirt (Size: X-LARGE) | 19 | $10.50 | $199.50 |
| RU943-xxl | The Wrestler's Choice Athletic-Fit T-Shirt (Size: 2X-LARGE) | 16 | $12.50 | $200.00 |
| RU944-lg | The Mats Athletic-Fit T-Shirt (Size: ) | 14 | $10.50 | $147.00 |
| RU944-md | The Mats Athletic-Fit T-Shirt (Size: ) | 7 | $10.50 | $73.50 |
| RU944-sm | The Mats Athletic-Fit T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU944-xl | The Mats Athletic-Fit T-Shirt (Size: ) | 20 | $10.50 | $210.00 |
| RU944-xxl | The Mats Athletic-Fit T-Shirt (Size: ) | 9 | $12.50 | $112.50 |
| RU949-lg | RANGERUP-Whiskey-and-Bad-Decisions-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Charcoal-L | 2 | $10.50 | $21.00 |
| RU949-md | RANGERUP-Whiskey-and-Bad-Decisions-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Charcoal-M | 3 | $10.50 | $31.50 |
| RU949-sm | RANGERUP-Whiskey-and-Bad-Decisions-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Charcoal-S | 1 | $10.50 | $10.50 |
| RU949-xl | RANGERUP-Whiskey-and-Bad-Decisions-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Charcoal-XL | 13 | $10.50 | $136.50 |
| RU949-xxl | RANGERUP-Whiskey-and-Bad-Decisions-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Charcoal-2XL | 4 | $12.50 | $50.00 |
| RU950-lg | WOMEN'S Whiskey and Bad Decisions T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU950-md | WOMEN'S Whiskey and Bad Decisions T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU950-sm | WOMEN'S Whiskey and Bad Decisions T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU950-xxl | WOMEN'S Whiskey and Bad Decisions T-Shirt (Size: ) | 1 | $11.95 | $11.95 |
| RU952-lg | Rah Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU952-md | Rah Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU953-lg | RANGERUP-Old-Man's-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 29 | $9.10 | $263.90 |
| RU953-md | RANGERUP-Old-Man's-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 6 | $9.10 | $54.60 |
| RU953-sm | RANGERUP-Old-Man's-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 10 | $9.10 | $91.00 |
| RU953-xl | RANGERUP-Old-Man's-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 60 | $9.10 | $546.00 |
| RU953-xxl | RANGERUP-Old-Man's-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 26 | $11.10 | $288.60 |
| RU953-xxxl | RANGERUP-Old-Man's-Club-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 5 | $11.60 | $58.00 |
| RU954-lg | RANGERUP-Medium-Speed-Some-Drag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-AntiqueDenim-L | 11 | $10.50 | $115.50 |
| RU954-md | RANGERUP-Medium-Speed-Some-Drag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-AntiqueDenim-M | 2 | $10.50 | $21.00 |
| RU954-sm | RANGERUP-Medium-Speed-Some-Drag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-AntiqueDenim-S | 9 | $10.50 | $94.50 |
| RU954-xl | RANGERUP-Medium-Speed-Some-Drag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-AntiqueDenim-XL | 26 | $10.50 | $273.00 |
| RU954-xxl | RANGERUP-Medium-Speed-Some-Drag-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-AntiqueDenim-2XL | 4 | $12.50 | $50.00 |
| RU955-lg | Be Hard to Kill Ultra-Thin Vintage T-Shirt (Size: ) | 7 | $10.50 | $73.50 |
| RU956-lg | WOMEN'S Hard to Kill T-Shirt (Size: ) | 8 | $9.95 | $79.60 |
| RU956-xl | WOMEN'S Hard to Kill T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU956-xxl | WOMEN'S Hard to Kill T-Shirt (Size: ) | 1 | $11.95 | $11.95 |
| RU958-lg | RANGERUP-Made-for-a-Violent-World-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 1 | $10.50 | $10.50 |

Exhibit 2 Page 20 of 24

| SKU | ProductName | 13121 Stock | COST | $139,714.20 TOTAL |
|---|---|---|---|---|
| RU958-md | RANGERUP-Made-for-a-Violent-World-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-M | 3 | $10.50 | $31.50 |
| RU958-sm | RANGERUP-Made-for-a-Violent-World-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-S | 12 | $10.50 | $126.00 |
| RU958-xl | RANGERUP-Made-for-a-Violent-World-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-XL | 6 | $10.50 | $63.00 |
| RU958-xxl | RANGERUP-Made-for-a-Violent-World-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6200-Black-2XL | 2 | $12.50 | $25.00 |
| RU960-md | Freedom Won Normal-Fit T-Shirt (Size: ) | 9 | $9.10 | $81.90 |
| RU960-sm | Freedom Won Normal-Fit T-Shirt (Size: ) | 8 | $9.10 | $72.80 |
| RU961-lg | Uncivil Disobedience Normal-Fit T-shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU961-sm | Uncivil Disobedience Normal-Fit T-Shirt (Size: ) | 12 | $9.10 | $109.20 |
| RU961-xl | Uncivil Disobedience Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU961-xxl | Uncivil Disobedience Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU961-xxxl | Uncivil Disobedience Normal-Fit T-Shirt (Size: ) | 1 | $11.60 | $11.60 |
| RU963-lg | Violence of Action Ultra-Thin Vintage T-Shirt (Size: ) | 41 | $10.50 | $430.50 |
| RU963-md | Violence of Action Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU963-sm | Violence of Action Ultra-Thin Vintage T-Shirt (Size: ) | 20 | $10.50 | $210.00 |
| RU963-xl | Violence of Action Ultra-Thin Vintage T-Shirt (Size: ) | 32 | $10.50 | $336.00 |
| RU963-xxl | Violence of Action Ultra-Thin Vintage T-Shirt (Size: ) | 7 | $12.50 | $87.50 |
| RU964-lg | RANGERUP-The-Symbol-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-L | 2 | $9.10 | $18.20 |
| RU964-md | RANGERUP-The-Symbol-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-M | 1 | $9.10 | $9.10 |
| RU964-sm | RANGERUP-The-Symbol-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-S | 2 | $9.10 | $18.20 |
| RU964-xl | RANGERUP-The-Symbol-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-XL | 1 | $9.10 | $9.10 |
| RU964-xxl | RANGERUP-The-Symbol-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-2XL | 1 | $11.10 | $11.10 |
| RU964-xxxl | RANGERUP-The-Symbol-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-3XL | 1 | $11.60 | $11.60 |
| RU965-lg | RANGERUP-No-Resolutions-Get-Fit-or-Die-Athletic-Fit-T-Shirt-BACK-SCREENTAG—6200-Red-L | 6 | $10.50 | $63.00 |
| RU965-md | RANGERUP-No-Resolutions-Get-Fit-or-Die-Athletic-Fit-T-Shirt-BACK-SCREENTAG—6200-Red-M | 1 | $10.50 | $10.50 |
| RU965-xxl | RANGERUP-No-Resolutions-Get-Fit-or-Die-Athletic-Fit-T-Shirt-BACK-SCREENTAG—6200-Red-2XL | 10 | $12.50 | $125.00 |
| RU966-lg | RANGERUP-PREORDER-The-2nd-Protects-The-1st-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Navy Heather-L | 2 | $9.10 | $18.20 |
| RU966-md | RANGERUP-PREORDER-The-2nd-Protects-The-1st-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Navy Heather-M | 3 | $9.10 | $27.30 |
| RU966-sm | RANGERUP-PREORDER-The-2nd-Protects-The-1st-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Navy Heather-S | 3 | $9.10 | $27.30 |
| RU966-xl | RANGERUP-PREORDER-The-2nd-Protects-The-1st-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Navy Heather-XL | 1 | $9.10 | $9.10 |
| RU966-xxxl | RANGERUP-PREORDER-The-2nd-Protects-The-1st-Normal-Fit-T-Shirt-BACK-SCREENTAG—6200-Navy Heather-3XL | 2 | $11.60 | $23.20 |
| RU970-lg | RANGERUP-Let-Those-Cowards-Come-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6210-Cardinal-L | 22 | $10.50 | $231.00 |
| RU970-md | RANGERUP-Let-Those-Cowards-Come-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6210-Cardinal-M | 90 | $10.50 | $945.00 |
| RU970-sm | RANGERUP-Let-Those-Cowards-Come-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6210-Cardinal-S | 19 | $10.50 | $199.50 |
| RU970-xl | RANGERUP-Let-Those-Cowards-Come-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6210-Cardinal-XL | 8 | $10.50 | $84.00 |
| RU970-xxl | RANGERUP-Let-Those-Cowards-Come-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG—6210-Cardinal-2XL | 7 | $12.50 | $87.50 |
| RU972-lg | PREORDER Not Every Fight is a Gunfight GFOD Athletic-Fit T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU977-lg | UA Buffalo Nickel Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU977-md | UA Buffalo Nickel Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU977-sm | UA Buffalo Nickel Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU977-xl | UA Buffalo Nickel Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU978-lg | RANGERUP-Thin-Blue-Line-Shamrock-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-L | 1 | $9.10 | $9.10 |
| RU978-md | RANGERUP-Thin-Blue-Line-Shamrock-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-M | 2 | $9.10 | $18.20 |
| RU978-sm | RANGERUP-Thin-Blue-Line-Shamrock-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-S | 10 | $9.10 | $91.00 |
| RU978-xl | RANGERUP-Thin-Blue-Line-Shamrock-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-xl | 2 | $9.10 | $18.20 |
| RU978-xxl | RANGERUP-Thin-Blue-Line-Shamrock-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-2XL | 2 | $11.10 | $22.20 |
| RU978-xxxl | RANGERUP-Thin-Blue-Line-Shamrock-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-3XL | 1 | $11.60 | $11.60 |
| RU979-lg | Independence Forever Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| RU979-xl | Independence Forever Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU979-xxl | Independence Forever Normal-Fit T-Shirt (Size: ) | 1 | $11.10 | $11.10 |
| RU980-lg | PREORDER Violent Mistake Ultra-Thin Vintage T-Shirt (Size: ) | 9 | $10.50 | $94.50 |
| RU980-md | PREORDER Violent Mistake Ultra-Thin Vintage T-Shirt (Size: ) | 6 | $10.50 | $63.00 |
| RU980-sm | PREORDER Violent Mistake Ultra-Thin Vintage T-Shirt (Size: ) | 10 | $10.50 | $105.00 |
| RU980-xl | PREORDER Violent Mistake Ultra-Thin Vintage T-Shirt (Size: ) | 5 | $10.50 | $52.50 |
| RU980-xxl | PREORDER Violent Mistake Ultra-Thin Vintage T-Shirt (Size: ) | 6 | $12.50 | $75.00 |
| RU981-lg | RANGERUP-I-am-the-Storm-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-L | 28 | $9.10 | $254.80 |
| RU981-md | RANGERUP-I-am-the-Storm-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-M | 16 | $9.10 | $145.60 |
| RU981-sm | RANGERUP-I-am-the-Storm-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-S | 2 | $9.10 | $18.20 |
| RU981-xl | RANGERUP-I-am-the-Storm-Normal-Fit-T-Shirt-BACK-SCREENTAG—1701-Black-XL | 17 | $9.10 | $154.70 |

Exhibit 2 Page 21 of 24

|  |  | 13121 |  | $139,714.20 |
| --- | --- | --- | --- | --- |
| SKU | ProductName | Stock | COST | TOTAL |
| RU981-xxl | RANGERUP-I-am-the-Storm-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 10 | $11.10 | $111.00 |
| RU981-xxxl | RANGERUP-I-am-the-Storm-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 1 | $11.60 | $11.60 |
| RU982-lg | BLACK His Name Is Death Ultra-Thin Vintage (Size: ) | 1 | $10.50 | $10.50 |
| RU982-sm | BLACK His Name Is Death Ultra-Thin Vintage (Size: Small) | 4 | $12.50 | $50.00 |
| RU982-xxl | BLACK His Name Is Death Ultra-Thin Vintage (Size: ) | 5 | $13.00 | $65.00 |
| RU983-lg | WOMEN'S Her Name Is Death T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU983-md | WOMEN'S Her Name is Death T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU983-sm | WOMEN'S Her Name is Death T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU984-lg | Killer Man's Son Ultra-Thin Vintage T-Shirt (Size: ) | 5 | $10.50 | $52.50 |
| RU984-md | Killer Man's Son Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU984-sm | Killer Man's Son Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU984-xl | Killer Man's Son Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU984-xxl | Killer Man's Son Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $12.50 | $25.00 |
| RU985-lg | RANGERUP-May-You-Drink-With-Me-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 9 | $9.10 | $81.90 |
| RU985-md | RANGERUP-May-You-Drink-With-Me-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 3 | $9.10 | $27.30 |
| RU985-sm | RANGERUP-May-You-Drink-With-Me-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 5 | $9.10 | $45.50 |
| RU985-xl | RANGERUP-May-You-Drink-With-Me-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 1 | $9.10 | $9.10 |
| RU985-xl | RANGERUP-May-You-Drink-With-Me-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 8 | $9.10 | $72.80 |
| RU985-xxl | RANGERUP-May-You-Drink-With-Me-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 1 | $11.10 | $11.10 |
| RU987-lg | American Hustle Ultra-Thin Vintage T-Shirt (Size: ) | 2 | $10.50 | $21.00 |
| RU987-xl | American Hustle Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU987-xxl | American Hustle Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU987-xxxl | American Hustle Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $12.50 | $12.50 |
| RU988-lg | WOMEN'S Star Tank (Size: ) | 31 | $9.95 | $308.45 |
| RU988-md | WOMEN'S Star Tank (Size: ) | 21 | $9.95 | $208.95 |
| RU988-sm | WOMEN'S Star Tank (Size: ) | 20 | $9.95 | $199.00 |
| RU988-xl | WOMEN'S Star Tank (Size: ) | 14 | $9.95 | $139.30 |
| RU988-xxl | WOMEN'S Star Tank (Size: ) | 4 | $11.95 | $47.80 |
| RU991-lg | Learn to Lose Athletic-Fit T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU991-xl | Learn to Lose Athletic-Fit T-Shirt (Size: ) | 9 | $12.50 | $112.50 |
| RU992-lg | Peshmerga Ultra-Thin Vintage T-Shirt (Size: ) | 20 | $10.50 | $210.00 |
| RU992-md | Peshmerga Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU992-sm | Peshmerga Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $10.50 | $31.50 |
| RU992-xxl | Peshmerga Ultra-Thin Vintage T-Shirt (Size: ) | 3 | $12.50 | $37.50 |
| RU993-lg | Death Before Dismount Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU993-xl | Death Before Dismount Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| RU993-xxl | Death Before Dismount Normal-Fit T-Shirt (Size: ) | 11 | $11.10 | $122.10 |
| RU993-xxxl | Death Before Dismount Normal-Fit T-Shirt (Size: ) | 12 | $11.60 | $139.20 |
| RU994-lg | PREORDER MARS Front Toward Enemy Normal-Fit T-Shirt (Size: ) | 14 | $10.10 | $141.40 |
| RU994-md | PREORDER MARS Front Toward Enemy Normal-Fit T-Shirt (Size: ) | 8 | $10.10 | $80.80 |
| RU994-sm | PREORDER MARS Front Toward Enemy Normal-Fit T-Shirt (Size: ) | 2 | $10.10 | $20.20 |
| RU994-xl | PREORDER MARS Front Toward Enemy Normal-Fit T-Shirt (Size: ) | 21 | $10.10 | $212.10 |
| RU994-xxl | PREORDER MARS Front Toward Enemy Normal-Fit T-Shirt (Size: ) | 9 | $12.10 | $108.90 |
| RU995-sm | PREORDER MARS Raise Fire Normal-Fit T-Shirt (Size: ) | 1 | $10.10 | $10.10 |
| RU995-xl | PREORDER MARS Raise Fire Normal-Fit T-Shirt (Size: ) | 4 | $10.10 | $40.40 |
| RU995-lg | Cup of H Caffeine and Hate Ultra-Thin Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| RU997-lg | RANGERUP-Bullets-Caffeine-and-Hate-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 33 | $10.50 | $346.50 |
| RU997-md | RANGERUP-Bullets-Caffeine-and-Hate-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-M | 39 | $10.50 | $409.50 |
| RU997-sm | RANGERUP-Bullets-Caffeine-and-Hate-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-S | 4 | $10.50 | $42.00 |
| RU997-xl | RANGERUP-Bullets-Caffeine-and-Hate-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-XL | 49 | $10.50 | $514.50 |
| RU997-xxl | RANGERUP-Bullets-Caffeine-and-Hate-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 20 | $12.50 | $250.00 |
| RU998-md | WOMEN'S Cup of Hate Caffeine and Hate T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU998-sm | WOMEN'S Cup of Hate Caffeine and Hate T-Shirt (Size: ) | 2 | $9.95 | $19.90 |
| RU998-xl | WOMEN'S Cup of Hate Caffeine and Hate T-Shirt (Size: ) | 1 | $9.95 | $9.95 |
| RU998-xxl | WOMEN'S Cup of Hate Caffeine and Hate T-Shirt (Size: ) | 1 | $11.95 | $11.95 |
| RU999-lg | RANGERUP-We-Train-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 5 | $10.50 | $52.50 |
| RU999-md | RANGERUP-We-Train-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-M | 39 | $10.50 | $409.50 |
| RU999-sm | RANGERUP-We-Train-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-S | 1 | $10.50 | $10.50 |
| RU999-xl | RANGERUP-We-Train-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-XL | 21 | $10.50 | $220.50 |
| RU999-xxl | RANGERUP-We-Train-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 7 | $12.50 | $87.50 |
| SB090-sm | ASB-Rugby-Pride-T-Shirt-BACK-SCREENTAG-6210-MIDNIGHTNAVY-S | 1 |  | $0.00 |
| SD001-lg | Big Bad Wolf Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| SD001-md | Big Bad Wolf Normal-Fit T-Shirt (Size: ) | 17 | $9.10 | $154.70 |
| SD001-sm | Big Bad Wolf Normal-Fit T-Shirt (Size: ) | 6 | $9.10 | $54.60 |
| SD001-xxxl | Big Bad Wolf Normal-Fit T-Shirt (Size: ) | 13 | $11.60 | $150.80 |
| SD002-lg | 10-8 Nation Normal-Fit T-Shirt (Size: LARGE) | 23 | $9.10 | $209.30 |
| SD002-md | 10-8 Nation Normal-Fit T-Shirt (Size: MEDIUM) | 16 | $9.10 | $145.60 |

Exhibit 2 Page 22 of 24

| SKU | ProductName | 13121 Stock | COST | $139,714.20 TOTAL |
|---|---|---|---|---|
| SD002-sm | 10-8 Nation Normal-Fit T-Shirt (Size: SMALL) | 8 | $9.10 | $72.80 |
| SD002-xl | 10-8 Nation Normal-Fit T-Shirt (Size: X-LARGE) | 2 | $9.10 | $18.20 |
| SD002-xl | 10-8 Nation Normal-Fit T-Shirt (Size: X-LARGE) | 23 | $9.10 | $209.30 |
| SD002-xxd | 10-8 Nation Normal-Fit T-Shirt (Size: 2X-LARGE) | 17 | $11.10 | $188.70 |
| SD002-xxxd | 10-8 Nation Normal-Fit T-Shirt (Size: 3X-LARGE) | 11 | $11.60 | $127.60 |
| SD003-md | Whisper Normal-Fit T-Shirt (Size: MEDIUM) | 1 | $9.10 | $9.10 |
| SD003-sm | Whisper Normal-Fit T-Shirt (Size: ) | 25 | $9.10 | $227.50 |
| SD003-xl | Whisper Normal-Fit T-Shirt (Size: X-LARGE) | 7 | $9.10 | $63.70 |
| SD003-xxd | Whisper Normal-Fit T-Shirt (Size: ) | 6 | $11.10 | $66.60 |
| SD003-xxxd | Whisper Normal-Fit T-Shirt (Size: ) | 15 | $11.60 | $174.00 |
| SD004-lg | I Am The Weapon Normal-Fit T-Shirt (Size: ) | 4 | $9.10 | $36.40 |
| SD004-sm | I Am The Weapon Normal-Fit T-Shirt (Size: SMALL) | 8 | $9.10 | $72.80 |
| SD004-xl | I Am The Weapon Normal-Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| SD004-xxd | I Am The Weapon Normal-Fit T-Shirt (Size: 2X-LARGE) | 26 | $11.10 | $288.60 |
| SD004-xxxd | I Am The Weapon Normal-Fit T-Shirt (Size: 3X-LARGE) | 7 | $11.60 | $81.20 |
| SD005-lg | The Switch Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| SD005-md | The Switch Normal-Fit T-Shirt (Size: MEDIUM) | 1 | $9.10 | $9.10 |
| SD005-sm | The Switch Normal-Fit T-Shirt (Size: ) | 24 | $9.10 | $218.40 |
| SD005-xl | The Switch Normal-Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| SD005-xxxd | The Switch Normal-Fit T-Shirt (Size: ) | 11 | $11.60 | $127.60 |
| SD006-lg | PREORDER Firefighters Into Harm's Way Normal-Fit T-Shirt (Size: ) | 7 | $9.10 | $63.70 |
| SD006-md | PREORDER Firefighters Into Harm's Way Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| SD006-sm | PREORDER Firefighters Into Harm's Way Normal-Fit T-Shirt (Size: Small) | 15 | $9.10 | $136.50 |
| SD006-xl | PREORDER Firefighters Into Harm's Way Normal-Fit T-Shirt (Size: X-Large) | 5 | $9.10 | $45.50 |
| SD006-xxd | PREORDER Firefighters Into Harm's Way Normal-Fit T-Shirt (Size: ) | 5 | $11.10 | $55.50 |
| SD006-xxxd | PREORDER Firefighters Into Harm's Way Normal-Fit T-Shirt (Size: ) | 6 | $11.60 | $69.60 |
| SD035-md | RANGERUP-Sacrifice-Today-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 2 | $9.10 | $18.20 |
| SD035-xl | RANGERUP-Sacrifice-Today-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 4 | $9.10 | $36.40 |
| SD035-xxxd | RANGERUP-Sacrifice-Today-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 4 | $11.60 | $46.40 |
| UA009-lg | Love me some America Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| UA009-xl | Love me some America Normal-Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| UA010-lg | The Secret of Liberty Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| UA010-xl | The Secret of Liberty Vintage T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| UA014-lg | I Will Never Apologize for Being American Normal Fit T-Shirt (Size: LARGE) | 3 | $9.10 | $27.30 |
| UA014-md | I Will Never Apologize for Being American Normal Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| UA014-sm | I Will Never Apologize for Being American Normal Fit T-Shirt (Size: SMALL) | 15 | $9.10 | $136.50 |
| UA014-xl | I Will Never Apologize for Being American Normal Fit T-Shirt (Size: ) | 2 | $9.10 | $18.20 |
| UA014-xxd | I Will Never Apologize for Being American Normal Fit T-Shirt (Size: 2X-LARGE) | 4 | $11.10 | $44.40 |
| UA014-xxxd | I Will Never Apologize for Being American Normal Fit T-Shirt (Size: 3X-LARGE) | 13 | $11.60 | $150.80 |
| UA015-lg | Opportunity is Work Normal-Fit T-Shirt (Size: ) | 1 | $9.10 | $9.10 |
| UA015-sm | Opportunity is Work Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| UA015-xxd | Opportunity is Work Normal-Fit T-Shirt (Size: ) | 11 | $11.10 | $122.10 |
| UA015-xxxd | Opportunity is Work Normal-Fit T-Shirt (Size: ) | 3 | $11.60 | $34.80 |
| UA019-lg | Earn It Normal Fit T-Shirt (Size: ) | 111 | $9.10 | $1,010.10 |
| UA019-md | Earn It Normal Fit T-Shirt (Size: MEDIUM) | 14 | $9.10 | $127.40 |
| UA019-sm | Earn It Normal Fit T-Shirt (Size: SMALL) | 12 | $9.10 | $109.20 |
| UA019-xl | Earn It Normal Fit T-Shirt (Size: ) | 58 | $9.10 | $527.80 |
| UA019-xxd | Earn It Normal Fit T-Shirt (Size: ) | 33 | $11.10 | $366.30 |
| UA019-xxxd | Earn It Normal Fit T-Shirt (Size: ) | 58 | $11.60 | $672.80 |
| UA020-lg | WOMENS Earn It T-Shirt (Size: ) | 17 | $9.95 | $169.15 |
| UA020-md | WOMENS Earn It T-Shirt (Size: ) | 26 | $9.95 | $258.70 |
| UA020-sm | WOMENS Earn It T-Shirt (Size: ) | 11 | $9.95 | $109.45 |
| UA020-xl | WOMENS Earn It T-Shirt (Size: ) | 21 | $9.95 | $208.95 |
| UA020-xxd | WOMENS Earn It T-Shirt (Size: ) | 30 | $11.95 | $358.50 |
| UA021 | PREORDER Build It Normal Fit T-shirt (size: 3XL ($1.50)) | 14 | $11.60 | $162.40 |
| UA021-2xl | PREORDER Build It Normal Fit T-shirt (Size: ) | 6 | $11.10 | $66.60 |
| UA021-lg | PREORDER Build It Normal Fit T-shirt (Size: ) | 21 | $9.10 | $191.10 |
| UA021-md | PREORDER Build It Normal Fit T-shirt (Size: ) | 14 | $9.10 | $127.40 |
| UA021-sm | PREORDER Build It Normal Fit T-shirt (Size: ) | 4 | $9.10 | $36.40 |
| UA021-xl | PREORDER Build It Normal Fit T-shirt (Size: ) | 8 | $9.10 | $72.80 |
| UA029 | RANGERUP-The-Purpose-of-the-Constitution-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 1 | | $0.00 |
| UA029-lg | RANGERUP-The-Purpose-of-the-Constitution-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 28 | $9.10 | $254.80 |
| UA029-md | RANGERUP-The-Purpose-of-the-Constitution-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 8 | $9.10 | $72.80 |
| UA029-sm | RANGERUP-The-Purpose-of-the-Constitution-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 37 | $9.10 | $336.70 |
| UA029-xl | RANGERUP-The-Purpose-of-the-Constitution-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 22 | $9.10 | $200.20 |
| UA029-xxd | RANGERUP-The-Purpose-of-the-Constitution-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 22 | $11.10 | $244.20 |
| UA029-xxxd | RANGERUP-The-Purpose-of-the-Constitution-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 5 | $11.60 | $58.00 |
| UA033-md | Only You Can Prevent Communism Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| UA033-xl | Only You Can Prevent Communism Normal-Fit T-Shirt (Size: ) | 3 | $9.10 | $27.30 |
| UA033-xxd | Only You Can Prevent Communism Normal-Fit T-Shirt (Size: ) | 3 | $11.10 | $33.30 |

Exhibit 2 Page 23 of 24

| SKU | ProductName | 13121 Stock | COST | $139,714.20 TOTAL |
|---|---|---|---|---|
| UA033-xxod | Only You Can Prevent Communism Normal-Fit T-Shirt (Size: ) | 1 | $11.60 | $11.60 |
| UA036-xl | Classic Motorcycle Vintage T-shirt (Size: ) | 1 | $10.50 | $10.50 |
| UA040-xl | Unapologetically American AR-15 Colors T-Shirt (Size: ) | 1 | $10.50 | $10.50 |
| UA041-lg | Free Men Don't Ask Permission Normal Fit T-Shirt (Size: LARGE) | 50 | $9.10 | $455.00 |
| UA041-md | Free Men Don't Ask Permission Normal Fit T-Shirt (Size: MEDIUM) | 16 | $9.10 | $145.60 |
| UA041-sm | Free Men Don't Ask Permission Normal Fit T-Shirt (Size: ) | 42 | $9.10 | $382.20 |
| UA041-xl | Free Men Don't Ask Permission Normal Fit T-Shirt (Size: ) | 67 | $9.10 | $609.70 |
| UA041-xxd | Free Men Don't Ask Permission Normal Fit T-Shirt (Size: ) | 20 | $11.10 | $222.00 |
| UA041-xxod | Free Men Don't Ask Permission Normal Fit T-Shirt (Size: ) | 20 | $11.60 | $232.00 |
| UA042-lg | WOMENS Free Men Don't Ask T-Shirt (Size: LARGE) | 1 | $9.95 | $9.95 |
| UA042-md | WOMENS Free Men Don't Ask T-Shirt (Size: ) | 5 | $9.95 | $49.75 |
| UA042-sm | WOMENS Free Men Don't Ask T-Shirt (Size: SMALL) | 15 | $9.95 | $149.25 |
| UA042-xl | WOMENS Free Men Don't Ask T-Shirt (Size: ) | 3 | $9.95 | $29.85 |
| UA043-lg | PREORDER STONE BLUE Ultra-Thin Vintage Free Men T-Shirt (Size: ) | 7 | $10.50 | $73.50 |
| UA043-sm | PREORDER STONE BLUE Ultra-Thin Vintage Free Men T-Shirt (Size: ) | 5 | $10.50 | $52.50 |
| UA043-xl | PREORDER STONE BLUE Ultra-Thin Vintage Free Men T-Shirt (Size: ) | 7 | $10.50 | $73.50 |
| UA043-xxd | PREORDER STONE BLUE Ultra-Thin Vintage Free Men T-Shirt (Size: ) | 2 | $12.50 | $25.00 |
| UA049-xl | The American Dream Normal-Fit T-Shirt (Size: X-LARGE) | 1 | $9.10 | $9.10 |
| UA049-xxod | The American Dream Normal-Fit T-Shirt (Size: 3X-LARGE) | 1 | $11.60 | $11.60 |
| UA050-lg | PREORDER Not That Calm Normal Fit T-Shirt (Size: ) | 16 | $9.10 | $145.60 |
| UA050-md | PREORDER Not That Calm Normal Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| UA050-sm | PREORDER Not That Calm Normal Fit T-Shirt (Size: ) | 5 | $9.10 | $45.50 |
| UA050-xl | PREORDER Not That Calm Normal Fit T-Shirt (Size: ) | 8 | $9.10 | $72.80 |
| UA050-xxd | PREORDER Not That Calm Normal Fit T-Shirt (Size: ) | 2 | $11.10 | $22.20 |
| UA050-xxod | PREORDER Not That Calm Normal Fit T-Shirt (Size: ) | 4 | $11.60 | $46.40 |
| UA051-md | Betsy Ross Flag Hoodie (Size: MEDIUM) | 1 | $24.70 | $24.70 |
| UA051-sm | Betsy Ross Flag Hoodie (Size: SMALL) | 1 | $24.70 | $24.70 |
| UA051-xxd | Betsy Ross Flag Hoodie (Size: ) | 2 | $26.70 | $53.40 |
| UA053-lg | Betsy Ross Glory Normal Fit T-shirt (Size: ) | 13 | $9.10 | $118.30 |
| UA053-md | Betsy Ross Glory Normal Fit T-shirt (Size: ) | 1 | $9.10 | $9.10 |
| UA053-sm | Betsy Ross Glory Normal Fit T-shirt (Size: ) | 2 | $9.10 | $18.20 |
| UA053-xl | Betsy Ross Glory Normal Fit T-shirt (Size: ) | 16 | $9.10 | $145.60 |
| UA053-xxd | Betsy Ross Glory Normal Fit T-shirt (Size: ) | 6 | $11.10 | $66.60 |
| UA054-lg | Betsy Ross Glory Ultra-Thin Vintage T-shirt (Size: ) | 1 | $10.50 | $10.50 |
| UA054-sm | Betsy Ross Glory Ultra-Thin Vintage T-shirt (Size: ) | 2 | $10.50 | $21.00 |
| UA054-xl | Betsy Ross Glory Ultra-Thin Vintage T-shirt (Size: ) | 7 | $10.50 | $73.50 |
| UA054-xxd | Betsy Ross Glory Ultra-Thin Vintage T-shirt (Size: ) | 7 | $12.50 | $87.50 |
| UA056-sm | God Fearing Normal-Fit T-Shirt (Size: SMALL) | 12 | $9.10 | $109.20 |
| UA056-xl | God Fearing Normal-Fit T-Shirt (Size: X-LARGE) | 1 | $9.10 | $9.10 |
| UA058-lg | RANGERUP-Country-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-CharcoalHeather-L | 10 | $9.10 | $91.00 |
| UA058-xl | RANGERUP-Country-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-CharcoalHeather-XL | 1 | $9.10 | $9.10 |
| UA058-xxd | RANGERUP-Country-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-CharcoalHeather-2XL | 1 | $11.10 | $11.10 |
| UA058-xxod | RANGERUP-Country-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-CharcoalHeather-3XL | 3 | $11.60 | $34.80 |
| UA060-lg | RANGERUP-Indivisible-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-L | 6 | $10.50 | $63.00 |
| UA060-md | RANGERUP-Indivisible-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-M | 3 | $10.50 | $31.50 |
| UA060-sm | RANGERUP-Indivisible-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-S | 1 | $10.50 | $10.50 |
| UA060-xl | RANGERUP-Indivisible-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-XL | 16 | $10.50 | $168.00 |
| UA060-xxd | RANGERUP-Indivisible-Ultra-Thin-Vintage-T-Shirt-BACK-SCREENTAG--6200-Black-2XL | 19 | $12.50 | $237.50 |
| UA061-lg | RANGERUP-PREORDER-Grown-From-Blood-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-L | 10 | $9.10 | $91.00 |
| UA061-md | RANGERUP-PREORDER-Grown-From-Blood-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-M | 5 | $9.10 | $45.50 |
| UA061-sm | RANGERUP-PREORDER-Grown-From-Blood-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-S | 2 | $9.10 | $18.20 |
| UA061-xl | RANGERUP-PREORDER-Grown-From-Blood-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-XL | 1 | $9.10 | $9.10 |
| UA061-xxd | RANGERUP-PREORDER-Grown-From-Blood-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-2XL | 3 | $11.10 | $33.30 |
| UA061-xxod | RANGERUP-PREORDER-Grown-From-Blood-Normal-Fit-T-Shirt-BACK-SCREENTAG--1701-Black-3XL | 5 | $11.60 | $58.00 |

Exhibit 2 Page 24 of 24



**<u>Exhibit "3"</u>**
*DISMISSAL AND REQUEST FOR ORDER*

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| **WALKIN' BILLBOARD, LLC D/B/A TERMINUS TEES,**<br><br>　　　**PLAINTIFF;**<br><br>**V.**<br><br>**ATOMSCHIRM CORPORATION D/B/A RANGER UP,**<br><br>　　　**DEFENDANT.** | **CIVIL ACTION NO.: 17-CV-00720-AT** |

## STIPULATION OF DISMISSAL AND REQUEST FOR COURT ORDER

Pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(ii), Plaintiff Walkin' Billboard, LLC d/b/a Terminus Tees ("Plaintiff") and Defendant Atomschirm Corporation d/b/a Ranger Up ("Defendant") hereby stipulate that Plaintiff's claims against Defendant are dismissed with prejudice, conditioned upon a Court Order retaining jurisdiction over the Consent Order (related to settlement between the parties) entered by this Court.

Plaintiff and Defendant expressly consent to the Court's retention of jurisdiction for the purpose of enforcement of the Consent Order. Specifically, Plaintiff and Defendant agree that Plaintiff shall have the right to seek entry and enforcement of a Consent Judgment in this Court should there be a violation of the Consent Order that warrants entry of a Consent Judgment.

The effectiveness of this stipulation is conditioned on the Court's entry of an order specifically retaining jurisdiction over the Consent Order between the parties. See Anago Franchising, Inc. v. Shaz, LLC, 677 F.3d 1272, 1280 (11th Cir. 2012) ("The district court must also issue an order specifically retaining jurisdiction in accordance with [Kokkonen v. Guardian Life Insurance of America, 511 U.S. 375 (1994)]. . . ."). The parties respectfully request that the Court enter such an order. For the Court's convenience, a proposed order is submitted herewith.

KAUFMAN & FORMAN, P.C.

ROBBINS ROSS ALLOY BELINFANTE
LITTLEFIELD LLC

---

Alex B. Kaufman
Georgia Bar No. 136097
8215 Roswell Road
Building 800
Atlanta, Georgia 30350
T: (770) 390-9200
F: (770) 395-6720
abk@kauflaw.net
*Attorney for Plaintiff*

Jason S. Alloy
Georgia Bar No. 013188
999 Peachtree Street, N.E., Suite 1120
Atlanta, GA 30309-3996
T:  (678) 701-9381
jason.alloy@robbinsfirm.com
*Attorney for Defendant*

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| **WALKIN' BILLBOARD, LLC D/B/A TERMINUS TEES,** | |
| **PLAINTIFF;** | |
| v. | **CIVIL ACTION NO.: 17-CV-00720-AT** |
| **ATOMSCHIRM CORPORATION D/B/A RANGER UP,** | |
| **DEFENDANT.** | |

## [PROPOSED ORDER] RETAINING JURISDICTION

Pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(ii), Plaintiff Walkin' Billboard, LLC d/b/a Terminus Tees ("Plaintiff") and Defendant Atomschirm Corporation d/b/a Ranger Up ("Defendant") have stipulated to the dismissal of Plaintiff's claims against Defendant, conditioned upon the Court's entry of an order retaining jurisdiction over the Consent Order in this case dated _____.

The Court hereby **ORDERS** that it shall retain jurisdiction over the Consent Order. Specifically, Plaintiff shall have the right to seek entry and enforcement of a Consent Judgment in this Court should there be a violation of the Consent Order that warrants entry of a Consent Judgment.



Consented to by:

KAUFMAN & FORMAN, P.C.

ROBBINS ROSS ALLOY BELINFANTE
LITTLEFIELD LLC

Alex B. Kaufman
Georgia Bar No. 136097
8215 Roswell Road
Building 800
Atlanta, Georgia 30350
T: (770) 390-9200
F: (770) 395-6720
abk@kauflaw.net
*Attorney for Plaintiff*

Jason S. Alloy
Georgia Bar No. 013188
999 Peachtree Street, N.E., Suite 1120
Atlanta, GA 30309-3996
T:  (678) 701-9381
jason.alloy@robbinsfirm.com
*Attorney for Defendant*